5502

02414

| OFFICE OF AUDIT AUDIT STAFF | | | | | | |
|---|---|---|---|---|---|---|
| **REGION/OFFICE** | CEILING 2002 | SCEP | ON BOARD 5/5/2002 | PENDING | **PENDING STATUS** | |
| | | | | | IN | OUT |
| **HEADQUARTERS AUDIT** | | | | | | |
| AIG | 4 | | 3 | | | |
| FINANCIAL AUDIT | 16 | | 15 | | | |
| REASERCH & PLANNING | 12 | | 10 | | | |
| IS AUDIT | 19 | | 20 | | | |
| SUBTOTAL | 51 | | 48 | 0 | | |
| **FIELD AUDIT** | | | | | | |
| DISTRICT 1 | 19 | 0 | 17 | 2 | burns, krailo | |
| DISTRICT 2 | 24 | 0 | 22 | 1 | ranzie5/5 | |
| DISTRICT 3 | 28 | 0 | 27 | | | |
| DISTRICT 4 | 41 | 2 | 41 | -1 | A | minnefield |
| DISTRICT 5 | 30 | 0 | 30 | 2 | kreps  kulumani | |
| DISTRICT 6 | 28 | 0 | 28 | | | |
| DISTRICT 7 | 13 | 1 | 13 | 1 | zanderis, gish (scep) | |
| DISTRICT 8 | 13 | 0 | 14 | -1 | | montana |
| DISTRICT 9 | 29 | 0 | 25 | -1 | martin, | vargas 6/16, castro |
| DISTRICT 10 | 14 | 0 | 13 | 2 | vargas6/16 +2 | maybee |
| DISTRICT 11 | 11 | 0 | 10 | | | |
| SUBTOTAL | 250 | | 240 | 5 | | |
| TOTAL | 301 | 3 | 288 | 5 | | |

A--2 SCEPS 20 hours week each

51902

02415

| OFFICE OF AUDIT AUDIT STAFF | | | | | | |
|---|---|---|---|---|---|---|
| **REGION/OFFICE** | **CEILING 2002** | **SCEP** | **ON BOARD 6/3/2002** | **PENDING** | **PENDING STATUS** | |
| | | | | | **IN** | **OUT** |
| **HEADQUARTERS AUDIT** | | | | | | |
| AIG | 5 | | 4 | | | |
| FINANCIAL AUDIT | 16 | | 15 | | | |
| REASERCH & PLANNING | 12 | | 10 | | | |
| IS AUDIT | 19 | | 20 | -1 | | hsiao, 6/15 |
| HQ AUDIT | 9 | | 9 | | | |
| SUBTOTAL | 61 | | 58 | -1 | | |
| **FIELD AUDIT** | | | | | | |
| DISTRICT 1 | 19 | 0 | 18 | 1 | krailo, mululski | king 6-3 |
| DISTRICT 2 | 24 | 0 | 23 | 1 | ZAUSEN | |
| DISTRICT 3 | 29 | 0 | 27 | | | |
| DISTRICT 4 | 41 | 2 | 40 | | A | |
| DISTRICT 5 | 30 | 0 | 30 | 4 | kulumani 6-16,MALANDRINO,houghton6-30,  delgadedo, pote | persons |
| DISTRICT 6 | 28 | 0 | 28 | 2 | siddens,,carter | |
| DISTRICT 7 | 13 | 1 | 13 | 1 | zanderis, gish (scep) | |
| DISTRICT 8 | 13 | 0 | 14 | -1 | | montana |
| DISTRICT 9 | 29 | 0 | 25 | 1 | brady, ng | vargas 6/16 |
| DISTRICT 10 | 14 | 0 | 12 | 3 | vargas6/16, mathew, sarmiento | |
| SUBTOTAL | 240 | | 230 | 12 | | |
| **TOTAL** | 301 | 3 | 288 | 11 | | |

A--2 SCEPS 20 hours week each

02416

| OFFICE OF AUDIT<br>AUDIT STAFF | | | | | |
|---|---|---|---|---|---|
| **REGION/OFFICE** | **CEILING 2002** | **SCEP** | **ON BOARD 6/3/2002** | **PENDING** | **PENDING STATUS** |
| | | | | | IN                                                OUT |
| **HEADQUARTERS AUDIT** | | | | | |
| AIG | 5 | | 4 | | |
| FINANCIAL AUDIT | 16 | | 15 | | |
| REASERCH & PLANNING | 12 | | 10 | | |
| IS AUDIT | 19 | | 20 | -1 | hsiao, 6/15 |
| HQ AUDIT | 9 | | 9 | | |
| **SUBTOTAL** | **61** | | **58** | **-1** | |
| **FIELD AUDIT** | | | | | |
| DISTRICT 1 | 19 | 0 | 18 | 1 | krailo, mutulski                                      king 6-3 |
| DISTRICT 2 | 24 | 0 | 23 | 1 | ZAUSEN |
| DISTRICT 3 | 29 | 0 | 27 | | |
| DISTRICT 4 | 41 | 2 | 40 | | A |
| DISTRICT 5 | 30 | 0 | 30 | 4 | kulumani 6-16,MALANDRINO,houghton6-30,  delgadedo, pote            persons |
| DISTRICT 6 | 28 | 0 | 28 | 2 | siddens,.carter |
| DISTRICT 7 | 13 | 1 | 13 | 1 | zanderis, gish (scep) |
| DISTRICT 8 | 13 | 0 | 14 | -1 | montana |
| DISTRICT 9 | 29 | 0 | 25 | 1 | brady, ng                                           vargas 6/16 |
| DISTRICT 10 | 14 | 0 | 12 | 3 | vargas6/16, mathew, sarmiento |
| **SUBTOTAL** | **240** | | **230** | **12** | |
| **TOTAL** | **301** | **3** | **288** | **11** | |

A--2 SCEPS 20 hours week each

63002

02417

| REGION/OFFICE | CEILING 2002 | SCEP | ON BOARD 6/30/2002 | PENDING | PENDING STATUS | |
|---|---|---|---|---|---|---|
| **OFFICE OF AUDIT AUDIT STAFF** | | | | | | |
| | | | | | IN | OUT |
| **HEADQUARTERS AUDIT** | | | | | | |
| AIG | 5 | | 4 | | | |
| FINANCIAL AUDIT | 16 | | 15 | | | |
| REASERCH & PLANNING | 13 | | 11 | | | |
| IS AUDIT | 18 | | 17 | | • | |
| HQ AUDIT | 9 | | 9 | | | |
| SUBTOTAL | 61 | | 56 | 0 | | |
| **FIELD AUDIT** | | | | | | |
| DISTRICT 1 | 19 | 0 | 19 | | mutulski | Blanchard 8/30 |
| DISTRICT 2 | 24 | 0 | 23 | 1 | ZAUSEN | |
| DISTRICT 3 | 29 | 0 | 27 | | | |
| DISTRICT 4 | 41 | 2 | 39 | | A | |
| DISTRICT 5 | 30 | 0 | 31 | 3 | MALANDRINO,  delgadedo, pole | |
| DISTRICT 6 | 28 | 0 | 28 | 2 | siddens, carter | |
| DISTRICT 7 | 13 | 1 | 15 | | | |
| DISTRICT 8 | 13 | 0 | 13 | | | |
| DISTRICT 9 | 29 | 0 | 24 | 1 | brady | |
| DISTRICT 10 | 14 | 0 | 15 | | | |
| SUBTOTAL | 240 | | 234 | 7 | | |
| TOTAL | 301 | 3 | 290 | 7 | | |

A--2 SCEPS 20 hours week each

02418

| OFFICE OF AUDIT AUDIT STAFF | | | | | |
|---|---|---|---|---|---|
| **REGION/OFFICE** | **CEILING 2002** | **SCEP** | **ON BOARD 7/14/2002** | **PENDING** | **PENDING STATUS** |
| | | | | | IN                               OUT |
| **HEADQUARTERS AUDIT** | | | | | |
| AIG | 5 | | 4 | | |
| FINANCIAL AUDIT | 16 | | 15 | | |
| REASERCH & PLANNING | 13 | | 11 | | |
| IS AUDIT | 20 | | 17 | | |
| HQ AUDIT | 9 | | 9 | | |
| SUBTOTAL | 63 | | 56 | 0 | |
| **FIELD AUDIT** | | | | | |
| DISTRICT 1 | 19 | 0 | 19 | 0 | mutulski                                    Blanchard 8/30 |
| DISTRICT 2 | 24 | 0 | 23 | 2 | ZAUSEN8/12, yau |
| DISTRICT 3 | 29 | 0 | 27 | | |
| DISTRICT 4 | 41 | 1 | 39 | | |
| DISTRICT 5 | 30 | 0 | 31 | 1 | malandrino |
| DISTRICT 6 | 28 | 0 | 29 | 1 | carter |
| DISTRICT 7 | 13 | 1 | 15 | | |
| DISTRICT 8 | 13 | 0 | 13 | | |
| DISTRICT 9 | 29 | 0 | 25 | 0 | Farm, lee, woltz                    vaezazizi, will, williams-smith8/11 |
| DISTRICT 10 | 14 | 0 | 15 | | |
| SUBTOTAL | 240 | | 236 | 4 | |
| TOTAL | 303 | 2 | 292 | 4 | |

72802

02419

| OFFICE OF AUDIT AUDIT STAFF | | | | | |
|---|---|---|---|---|---|
| REGION/OFFICE | CEILING 2002 | SCEP | ON BOARD 7/28/2002 | PENDING | PENDING STATUS |
| | | | | | IN / OUT |
| **HEADQUARTERS AUDIT** | | | | | |
| AIG | 5 | | 4 | | |
| FINANCIAL AUDIT | 16 | | 15 | -1 | nelson |
| REASERCH & PLANNING | 13 | | 11 | | |
| IS AUDIT | 20 | | 17 | | |
| HQ AUDIT | 9 | | 9 | | |
| SUBTOTAL | 63 | | 56 | -1 | |
| **FIELD AUDIT** | | | | | |
| DISTRICT 1 | 19 | 0 | 19 | 2 | mutulski,butler, mastorakis     Blanchard 8/30 |
| DISTRICT 2 | 24 | 0 | 23 | 2 | zausen,yau |
| DISTRICT 3 | 29 | 0 | 27 | | |
| DISTRICT 4 | 41 | 1 | 39 | 1 | espinosa |
| DISTRICT 5 | 30 | 0 | 31 | 2 | saunders, orozco, torres 8/4     espinoza |
| DISTRICT 6 | 28 | 0 | 28 | 1 | carter |
| DISTRICT 7 | 13 | 1 | 15 | -1 | noble9/30 |
| DISTRICT 8 | 13 | 0 | 13 | -1 | stanford |
| DISTRICT 9 | 29 | 0 | 25 | 0 | Farm8/25, lee, woltz8/12     vaezazizi, will,smith-williams |
| DISTRICT 10 | 14 | 0 | 15 | | |
| SUBTOTAL | 240 | | 235 | 6 | |
| TOTAL | 303 | 2 | 291 | 5 | |

81202

02420

| REGION/OFFICE | CEILING 2002 | SCEP | ON BOARD 8/12/2002 | PENDING | PENDING STATUS | |
|---|---|---|---|---|---|---|
| | | | | | IN | OUT |
| **OFFICE OF AUDIT** **AUDIT STAFF** | | | | | | |
| **HEADQUARTERS AUDIT** | | | | | | |
| AIG | 5 | | 4 | | | |
| FINANCIAL AUDIT | 16 | | 15 | -1 | | nelson |
| REASERCH & PLANNING | 13 | | 11 | | | |
| IS AUDIT | 20 | | 17 | | . | |
| HQ AUDIT | 9 | | 9 | | | |
| SUBTOTAL | 63 | | 56 | -1 | | |
| **FIELD AUDIT** | | | | | | |
| DISTRICT 1 | 19 | 0 | 19 | 2 | mutulski,butler, maslorakis | Blanchard 8/30 |
| DISTRICT 2 | 24 | 0 | 24 | | | |
| DISTRICT 3 | 29 | 0 | 27 | | | |
| DISTRICT 4 | 41 | 1 | 38 | 1 | espinosa | |
| DISTRICT 5 | 30 | 0 | 34 | -1 | | espinoza |
| DISTRICT 6 | 28 | 0 | 28 | 1 | carter | |
| DISTRICT 7 | 13 | 1 | 15 | -1 | | noble9/30 |
| DISTRICT 8 | 13 | 0 | 13 | -1 | | stanford |
| DISTRICT 9 | 29 | 0 | 25 | 0 | Farm8/25, lee, | vaezazizi, will, |
| DISTRICT 10 | 14 | 0 | 15 | | | |
| SUBTOTAL | 240 | | 238 | 1 | | |
| TOTAL | 303 | 2 | 294 | 0 | | |

82502

02421

## OFFICE OF AUDIT
## AUDIT STAFF

| REGION/OFFICE | CEILING 2002 | SCEP | ON BOARD 8/25/2002 | PENDING | PENDING STATUS | |
|---|---|---|---|---|---|---|
| | | | | | IN | OUT |
| **HEADQUARTERS AUDIT** | | | | | | |
| AIG | 5 | | 4 | | | |
| FINANCIAL AUDIT | 16 | | 14 | -1 | | vianni |
| REASERCH & PLANNING | 13 | | 11 | 2 | decatur, vianni | |
| IS AUDIT | 20 | | 17 | | | |
| HQ AUDIT | 9 | | 9 | | | |
| SUBTOTAL | 63 | | 55 | 1 | | |
| **FIELD AUDIT** | | | | | | |
| DISTRICT 1 | 19 | 0 | 18 | 2 | butler, mastorakis | |
| DISTRICT 2 | 24 | 0 | 24 | | | |
| DISTRICT 3 | 29 | 0 | 27 | 0 | mills | panapilino |
| DISTRICT 4 | 41 | 1 | 38 | 1 | espinosa | |
| DISTRICT 5 | 30 | 0 | 34 | 0 | buttigieg | espinoza |
| DISTRICT 6 | 28 | 0 | 29 | 1 | bucher | |
| DISTRICT 7 | 13 | 1 | 15 | | wallace | noble9/30 |
| DISTRICT 8 | 13 | 0 | 13 | 2 | williams, vo, sharper-adams | stanford |
| DISTRICT 9 | 29 | 0 | 23 | 2 | Farm8/25, lee, | |
| DISTRICT 10 | 14 | 0 | 15 | | | |
| SUBTOTAL | 240 | 2 | 236 | 8 | | |
| TOTAL | 303 | 2 | 291 | 9 | | |

9802

02422

## OFFICE OF AUDIT
## AUDIT STAFF

| REGION/OFFICE | CEILING 2002 | SCEP | ON BOARD 9/8/2002 | PENDING | PENDING STATUS | |
|---|---|---|---|---|---|---|
| | | | | | IN | OUT |
| **HEADQUARTERS AUDIT** | | | | | | |
| AIG | 5 | | 4 | | | |
| FINANCIAL AUDIT | 16 | | 14 | -1 | | vianni |
| REASERCH & PLANNING | 13 | | 12 | 1 | decatur, vianni | |
| IS AUDIT | 20 | | 17 | | . | |
| HQ AUDIT | 9 | | 9 | | | |
| SUBTOTAL | 63 | | 56 | 0 | | |
| **FIELD AUDIT** | | | | | | |
| DISTRICT 1 | 19 | 0 | 18 | 2 | butler, mastorakis | |
| DISTRICT 2 | 24 | 0 | 24 | | | |
| DISTRICT 3 | 29 | 0 | 27 | 0 | mills | panapilino |
| DISTRICT 4 | 41 | 1 | 38 | | espinosa | sandford |
| DISTRICT 5 | 30 | 0 | 34 | 0 | buttigieg | espinoza |
| DISTRICT 6 | 28 | 0 | 29 | 1 | bucher | |
| DISTRICT 7 | 13 | 1 | 15 | | wallace | noble9/30 |
| DISTRICT 8 | 13 | 0 | 13 | 2 | williams, vo, sharper-adams | stanford |
| DISTRICT 9 | 29 | 0 | 22 | 2 | Farm8/25, lee. | |
| DISTRICT 10 | 14 | 0 | 15 | | | |
| SUBTOTAL | 240 | | 235 | 7 | | |
| TOTAL | 303 | 2 | 291 | 7 | | |

92202

02423

## OFFICE OF AUDIT
## AUDIT STAFF

| REGION/OFFICE | CEILING 2002 | SCEP | ON BOARD 9/22/2002 | PENDING | PENDING STATUS IN | OUT |
|---|---|---|---|---|---|---|
| **HEADQUARTERS AUDIT** | | | | | | |
| AIG | 5 | | 4 | | | |
| FINANCIAL AUDIT | 16 | | 13 | 1 | Llamas | |
| TECH ASST & OVERSIGHT | 13 | | 13 | | | |
| IS AUDIT | 20 | | 17 | 1 | hagan | |
| HQ AUDIT | 9 | | 9 | -1 | | white |
| SUBTOTAL | 63 | | 56 | 2 | | |
| **FIELD AUDIT** | | | | | | |
| DISTRICT 1 | 19 | 0 | 18 | 2 | butler, mastorakis | |
| DISTRICT 2 | 24 | 0 | 24 | | | |
| DISTRICT 3 | 29 | 0 | 27 | 0 | mills | panapitino |
| DISTRICT 4 | 41 | 1 | 37 | 4 | espinosa,Izquierdo, white, +1 | |
| DISTRICT 5 | 30 | 0 | 35 | -2 | | espinosa, llamas |
| DISTRICT 6 | 28 | 0 | 29 | 1 | bucher | |
| DISTRICT 7 | 13 | 1 | 15 | | wallace | noble9/30 |
| DISTRICT 8 | 13 | 0 | 13 | 2 | williams, vo, sharper-adams | stanford |
| DISTRICT 9 | 29 | 0 | 22 | 2 | Farm8/25, lee. | |
| DISTRICT 10 | 14 | 0 | 15 | | | |
| SUBTOTAL | 240 | | 235 | 9 | | |
| **TOTAL** | 303 | 2 | 291 | 11 | | |

02424

10602

| OFFICE OF AUDIT AUDIT STAFF | | | | | |
|---|---|---|---|---|---|
| **REGION/OFFICE** | **CEILING 2002** | **SCEP** | **ON BOARD 10/6/2002** | **PENDING** | **PENDING STATUS** IN / OUT |
| **HEADQUARTERS AUDIT** | | | | | |
| AIG | 5 | | 4 | | |
| FINANCIAL AUDIT | 16 | | 13 | 3 | llamas/mcgriff + 2 ball |
| TECH ASST & OVERSIGHT | 13 | | 13 | -1 | mcgriff |
| IS AUDIT | 20 | | 18 | . | |
| HQ AUDIT | 9 | | 9 | -1 | white |
| **SUBTOTAL** | **63** | | **57** | **1** | |
| **FIELD AUDIT** | | | | | |
| DISTRICT 1 | 19 | 0 | 18 | 1 | butler, mastorakis carolina |
| DISTRICT 2 | 24 | 0 | 24 | | |
| DISTRICT 3 | 29 | 0 | 26 | 0 | mills schwartz |
| DISTRICT 4 | 41 | 1 | 38 | 3 | Izquierdo, white, miu llamas/haniek |
| DISTRICT 5 | 30 | 0 | 34 | -2 | |
| DISTRICT 6 | 28 | 0 | 29 | 2 | bucher/haniek |
| DISTRICT 7 | 13 | 1 | 14 | 1 | wallace |
| DISTRICT 8 | 13 | 0 | 14 | 1 | sharper-adams |
| DISTRICT 9 | 29 | 0 | 23 | 1 | Farm |
| DISTRICT 10 | 14 | 0 | 15 | | |
| **SUBTOTAL** | **240** | | **235** | **7** | |
| **TOTAL** | **303** | **2** | **292** | **8** | |

102002

02425

| OFFICE OF AUDIT AUDIT STAFF | | | | | |
|---|---|---|---|---|---|
| REGION/OFFICE | CEILING 2002 | SCEP | ON BOARD 10/20/2002 | PENDING | PENDING STATUS<br>IN ... OUT |
| **HEADQUARTERS AUDIT** | | | | | |
| AIG | 5 | | 4 | | |
| FINANCIAL AUDIT | 16 | | 13 | 1 | Llamas/mcgriff /hunter · · · · · · · · · · · · ball,cervant |
| TECH ASST & OVERSIGHT | 13 | | 13 | 0 | cervant · · · · · · · · · · · · mcgriff |
| IS AUDIT | 20 | | 18 | 1 | brock |
| HQ AUDIT | 9 | | 9 | -1 | · · · · · · · · · · · · white |
| SUBTOTAL | 63 | | 57 | 1 | |
| **FIELD AUDIT** | | | | | |
| DISTRICT 1 | 19 | 0 | 18 | 1 | cooper, jeanotte · · · · · · · · · · · · carolina |
| DISTRICT 2 | 24 | 0 | 24 | | |
| DISTRICT 3 | 29 | 0 | 26 | 1 | mills,luberto · · · · · · · · · · · · schwartz |
| DISTRICT 4 | 41 | 1 | 38 | 3 | Izquierdo, white, miu |
| DISTRICT 5 | 30 | 0 | 34 | -2 | · · · · · · · · · · · · llamas/haniek |
| DISTRICT 6 | 28 | 0 | 29 | 2 | bucher/haniek |
| DISTRICT 7 | 13 | 1 | 14 | 0 | wallace · · · · · · · · · · · · brock |
| DISTRICT 8 | 13 | 0 | 14 | 1 | sharper-adams |
| DISTRICT 9 | 29 | 0 | 23 | 1 | Farm |
| DISTRICT 10 | 14 | 0 | 15 | | |
| SUBTOTAL | 240 | | 235 | 7 | |
| TOTAL | 303 | 2 | 292 | 8 | |

02426

110302

| OFFICE OF AUDIT<br>AUDIT STAFF | | | | PENDING STATUS | | |
|---|---|---|---|---|---|---|
| REGION/OFFICE | CEILING<br>2002 | SCEP | ON BOARD<br>11/3/2002 | PENDING | IN | OUT |
| **HEADQUARTERS AUDIT** | | | | | | |
| AIG | 5 | | 4 | | | |
| FINANCIAL AUDIT | 16 | | 14 | 0 | Llamas/mcgriff /hunter | bali,cervant |
| TECH ASST & OVERSIGHT | 13 | | 11 | 1 | cervant | |
| IS AUDIT | 20 | | 18 | 1 | brock | |
| HQ AUDIT | 9 | | 8 | -1 | | white |
| SUBTOTAL | 63 | | 55 | 1 | | |
| **FIELD AUDIT** | | | | | | |
| DISTRICT 1 | 19 | 0 | 18 | 1 | cooper. jeanotte | carolina |
| DISTRICT 2 | 24 | 0 | 23 | | | |
| DISTRICT 3 | 29 | 0 | 25 | 0 | luberto | schwartz |
| DISTRICT 4 | 41 | 1 | 36 | 3 | Izquierdo, white, miu | |
| DISTRICT 5 | 30 | 0 | 34 | -2 | | llamas/haniek |
| DISTRICT 6 | 28 | 0 | 29 | 2 | bucher/haniek | |
| DISTRICT 7 | 13 | 1 | 15 | 0 | | brock |
| DISTRICT 8 | 13 | 0 | 15 | | | |
| DISTRICT 9 | 29 | 0 | 23 | 1 | Farm | |
| DISTRICT 10 | 14 | 0 | 15 | | | |
| SUBTOTAL | 240 | | 233 | 5 | | |
| TOTAL | 303 | 2 | 288 | 6 | | |

02427

111702

## OFFICE OF AUDIT
## AUDIT STAFF

| REGION/OFFICE | CEILING 2002 | SCEP | ON BOARD 11/17/2002 | PENDING | PENDING STATUS | |
|---|---|---|---|---|---|---|
| | | | | | IN | OUT |
| **HEADQUARTERS AUDIT** | | | | | | |
| AIG | 5 | | 4 | | | |
| FINANCIAL AUDIT | 16 | | 16 | 0 | Llamas/wilfredo | ball,cervant |
| TECH ASST & OVERSIGHT | 13 | | 11 | 1 | cervant | |
| IS AUDIT | 20 | | 18 | -0 | brock | hansen |
| HQ AUDIT | 9 | | 8 | -1 | | white |
| **SUBTOTAL** | 63 | | 57 | 0 | | |
| **FIELD AUDIT** | | | | | | |
| DISTRICT 1 | 19 | 0 | 18 | 0 | cooper, jeanotte | carolina,rouse-anderson |
| DISTRICT 2 | 24 | 0 | 23 | | | |
| DISTRICT 3 | 29 | 0 | 25 | 0 | luberto | schwartz12-1 |
| DISTRICT 4 | 41 | 1 | 37 | 3 | Izquierdo, white, miu, | llamas/haniek |
| DISTRICT 5 | 30 | 0 | 34 | -2 | | |
| DISTRICT 6 | 28 | 0 | 29 | 1 | haniek | |
| DISTRICT 7 | 13 | 1 | 15 | -1 | | brock |
| DISTRICT 8 | 13 | 0 | 15 | | | |
| DISTRICT 9 | 29 | 0 | 24 | | | |
| DISTRICT 10 | 14 | 0 | 15 | | | |
| **SUBTOTAL** | 240 | | 235 | 1 | | |
| **TOTAL** | 303 | 2 | 292 | 1 | | |

12102

02428

## OFFICE OF AUDIT
## AUDIT STAFF

| REGION/OFFICE | CEILING 2002 | SCEP | ON BOARD 12/1/2002 | PENDING | PENDING STATUS | |
|---|---|---|---|---|---|---|
| | | | | | IN | OUT |
| **HEADQUARTERS AUDIT** | | | | | | |
| AIG | 5 | | 4 | | | |
| FINANCIAL AUDIT | 16 | | 13 | 1 | llamas/wilfredo | cervant |
| TECH ASST & OVERSIGHT | 13 | | 11 | 1 | cervant | |
| IS AUDIT | 20 | | 17 | -1 | brock | |
| HQ AUDIT | 9 | | 7 | 0 | | 0 |
| SUBTOTAL | 63 | | 52 | 3 | | |
| **FIELD AUDIT** | | | | | | |
| DISTRICT 1 | 19 | 0 | 19 | -1 | | carolina |
| DISTRICT 2 | 24 | 0 | 23 | | | |
| DISTRICT 3 | 29 | 0 | 25 | 5 | luberto,gagnon, mclean, highnote, candler | |
| DISTRICT 4 | 41 | 1 | 38 | 1 | Izquierdo, miu, | rodriquez |
| DISTRICT 5 | 30 | 0 | 34 | -2 | | llamas/haniek |
| DISTRICT 6 | 28 | 0 | 29 | 2 | haniek,fuhuhara | |
| DISTRICT 7 | 13 | 1 | 15 | -1 | | brock |
| DISTRICT 8 | 13 | 0 | 15 | | | |
| DISTRICT 9 | 29 | 0 | 24 | | | |
| DISTRICT 10 | 14 | 0 | 15 | | | |
| SUBTOTAL | 240 | | 237 | 4 | | |
| TOTAL | 303 | 2 | 289 | 7 | | |

02429

121502

| REGION/OFFICE | CEILING 2002 | SCEP | ON BOARD 12/15/2002 | PENDING | PENDING STATUS | |
|---|---|---|---|---|---|---|
| | | | | | IN | OUT |
| **OFFICE OF AUDIT** | | | | | | |
| **AUDIT STAFF** | | | | | | |
| **HEADQUARTERS AUDIT** | | | | | | |
| AIG | 4 | | 4 | | | |
| FINANCIAL AUDIT | 16 | | 15 | 0 | wilfredo | cervant |
| TECH ASST & OVERSIGHT | 13 | | 11 | 1 | cervant | |
| IS AUDIT | 20 | | 18 | 0 | | |
| HQ AUDIT | 9 | | 7 | 0 | | 0 |
| SUBTOTAL | 62 | | 55 | 1 | | |
| **FIELD AUDIT** | | | | | | |
| DISTRICT 1 | 19 | 0 | 19 | -1 | | carolina |
| DISTRICT 2 | 24 | 0 | 23 | 1 | Harrison | |
| DISTRICT 3 | 29 | 0 | 25 | 5 | luberto,gagnon, mclean, highnote, candler. | |
| DISTRICT 4 | 41 | 1 | 39 | 0 | Izquierdo, miu, | rodriquez,scott |
| DISTRICT 5 | 30 | 0 | 33 | -1 | | haniek |
| DISTRICT 6 | 28 | 0 | 29 | 1 | haniek | |
| DISTRICT 7 | 13 | 1 | 14 | 1 | tipton | |
| DISTRICT 8 | 14 | 0 | 15 | | | |
| DISTRICT 9 | 29 | 0 | 24 | | | |
| DISTRICT 10 | 14 | 0 | 15 | | | |
| SUBTOTAL | 241 | | 236 | 6 | | |
| TOTAL | 303 | 2 | 291 | 7 | | |

02430

# OFFICE OF AUDIT
## AUDIT STAFF

| REGION/OFFICE | CEILING 2002 | SCEP | ON BOARD 12/29/2002 | PENDING | PENDING STATUS IN | OUT |
|---|---|---|---|---|---|---|
| **HEADQUARTERS AUDIT** | | | | | | |
| AIG | 4 | | 4 | | | |
| FINANCIAL AUDIT | 16 | | 15 | 0 | wilfredo | cervant |
| TECH ASST & OVERSIGHT | 13 | | 11 | 1 | cervant | |
| IS AUDIT | 20 | | 18 | 0 | | |
| HQ AUDIT | 9 | | 7 | 0 | | 0 |
| **SUBTOTAL** | **62** | | **55** | **1** | | |
| **FIELD AUDIT** | | | | | | |
| DISTRICT 1 | 19 | 0 | 19 | 0 | abramo | carolina |
| DISTRICT 2 | 24 | 0 | 23 | 1 | Harrison | |
| DISTRICT 3 | 29 | 0 | 25 | 5 | luberto,gagnon, mclean, highnote, candler | |
| DISTRICT 4 | 41 | 1 | 38 | 1 | Izquierdo, miu, | rodriquez |
| DISTRICT 5 | 30 | 0 | 33 | 0 | smith | haniek |
| DISTRICT 6 | 28 | 0 | 29 | 1 | haniek | |
| DISTRICT 7 | 13 | 1 | 14 | 1 | lipton | |
| DISTRICT 8 | 14 | 0 | 15 | | | |
| DISTRICT 9 | 29 | 0 | 24 | | | |
| DISTRICT 10 | 14 | 0 | 15 | | | |
| **SUBTOTAL** | **241** | | **235** | **9** | | |
| **TOTAL** | **303** | **2** | **290** | **10** | | |

02431

# OFFICE OF AUDIT
## AUDIT STAFF

| REGION/OFFICE | CEILING 2002 | SCEP | ON BOARD 1/2/2003 | PENDING | PENDING STATUS | |
|---|---|---|---|---|---|---|
| | | | | | IN | OUT |
| **HEADQUARTERS AUDIT** | | | | | | |
| AIG | 4 | | 4 | | | |
| FINANCIAL AUDIT | 16 | | 15 | 0 | dilan1/12 | cervant |
| TECH ASST & OVERSIGHT | 13 | | 11 | 1 | cervant | |
| IS AUDIT | 20 | | 18 | 0 | | |
| HQ AUDIT | 9 | | 7 | 0 | | 0 |
| SUBTOTAL | 62 | | 55 | 1 | | |
| **FIELD AUDIT** | | | | | | |
| DISTRICT 1 | 19 | 0 | 18 | 1 | abramo | |
| DISTRICT 2 | 24 | 0 | 23 | 0 | Harrison | condren |
| DISTRICT 3 | 29 | 0 | 25 | 5 | luberto,gagnon, mclean, highnote, candler | |
| DISTRICT 4 | 41 | 1 | 38 | 1 | Izquierdo, miu, | rodriquez |
| DISTRICT 5 | 30 | 0 | 33 | 1 | smith | heiser |
| DISTRICT 6 | 28 | 0 | 30 | | | |
| DISTRICT 7 | 13 | 1 | 14 | 1 | tipton | |
| DISTRICT 8 | 14 | 0 | 15 | | | |
| DISTRICT 9 | 29 | 0 | 24 | | | |
| DISTRICT 10 | 14 | 0 | 15 | | | |
| SUBTOTAL | 241 | | 235 | 9 | | |
| TOTAL | 303 | 2 | 290 | 10 | | |

02432

## OFFICE OF AUDIT
## AUDIT STAFF

| REGION/OFFICE | CEILING 2002 | SCEP | ON BOARD 1/12/2003 | PENDING | PENDING STATUS | |
|---|---|---|---|---|---|---|
| | | | | | IN | OUT |
| **HEADQUARTERS AUDIT** | | | | | | |
| AIG | 4 | | 4 | | | |
| FINANCIAL AUDIT | 16 | | 16 | -1 | | cervant |
| TECH ASST & OVERSIGHT | 13 | | 11 | 1 | cervant | |
| IS AUDIT | 20 | | 18 | 0 | | |
| HQ AUDIT | 9 | | 7 | 0 | | 0 |
| SUBTOTAL | 62 | | 56 | 0 | | |
| **FIELD AUDIT** | | | | | | |
| DISTRICT 1 | 19 | 0 | 18 | 1 | abramo | |
| DISTRICT 2 | 24 | 0 | 23 | 0 | Harrison | condren |
| DISTRICT 3 | 29 | 0 | 25 | 4 | luberto,gagnon, highnote, candler | |
| DISTRICT 4 | 41 | 1 | 37 | 2 | izquierdo, miu1/27 | |
| DISTRICT 5 | 30 | 0 | 32 | 0 | smith | heiser |
| DISTRICT 6 | 28 | 0 | 30 | 0 | | |
| DISTRICT 7 | 13 | 1 | 14 | 1 | tipton | |
| DISTRICT 8 | 14 | 0 | 15 | | | |
| DISTRICT 9 | 29 | 0 | 24 | 4 | ochoa,mcroberts, khokasian, diaz | |
| DISTRICT 10 | 14 | 0 | 15 | | | |
| SUBTOTAL | 241 | | 233 | 12 | | |
| TOTAL | 303 | 2 | 289 | 12 | | |

02433

## OFFICE OF AUDIT
## AUDIT STAFF

| REGION/OFFICE | CEILING 2002 | SCEP | ON BOARD 1/26/2003 | PENDING | PENDING STATUS IN | OUT |
|---|---|---|---|---|---|---|
| **HEADQUARTERS AUDIT** | | | | | | |
| AIG | 4 | | 4 | | | |
| FINANCIAL AUDIT | 16 | | 16 | -1 | | cervant |
| TECH ASST & OVERSIGHT | 13 | | 11 | 1 | cervant | |
| IS AUDIT | 20 | | 17 | .1 | leseman | |
| HQ AUDIT | 9 | | 7 | 0 | | |
| SUBTOTAL | 62 | | 55 | 1 | | |
| **FIELD AUDIT** | | | | | | |
| DISTRICT 1 | 19 | 0 | 18 | 1 | abramo2/10 | |
| DISTRICT 2 | 24 | 0 | 23 | 0 | Harrison | condren |
| DISTRICT 3 | 29 | 0 | 26 | 3 | gagnon, candler,highnote | |
| DISTRICT 4 | 41 | 1 | 38 | 1 | Izquierdo | |
| DISTRICT 5 | 30 | 0 | 33 | -1 | | heiser |
| DISTRICT 6 | 28 | 0 | 30 | 0 | | |
| DISTRICT 7 | 13 | 1 | 15 | 0 | | |
| DISTRICT 8 | 14 | 0 | 15 | | | |
| DISTRICT 9 | 29 | 0 | 24 | 6 | ochoa,mcroberts, khokasian, diaz,greenburg, melindez | |
| DISTRICT 10 | 14 | 0 | 15 | | | |
| SUBTOTAL | 241 | | 237 | 10 | | |
| TOTAL | 303 | 2 | 292 | 11 | | |

02434

## OFFICE OF AUDIT
## AUDIT STAFF

| REGION/OFFICE | CEILING 2002 | SCEP | ON BOARD 2/9/2003 | PENDING | PENDING STATUS | |
|---|---|---|---|---|---|---|
| | | | | | IN | OUT |
| **HEADQUARTERS AUDIT** | | | | | | |
| AIG | 4 | | 4 | | | |
| FINANCIAL AUDIT | 16 | | 15 | 1 | kardmai | |
| TECH ASST & OVERSIGHT | 13 | | 12 | | | |
| IS AUDIT | 20 | | 17 | 4 | leseman + four | kardmai |
| HQ AUDIT | 9 | | 7 | 0 | | |
| SUBTOTAL | 62 | | 55 | 5 | | |
| **FIELD AUDIT** | | | | | | |
| DISTRICT 1 | 19 | 0 | 19 | | | |
| DISTRICT 2 | 24 | 0 | 22 | 1 | Harrison3/9 | |
| DISTRICT 3 | 29 | 0 | 27 | 2 | candler,martina | |
| DISTRICT 4 | 41 | 1 | 38 | 1 | Izquierdo | |
| DISTRICT 5 | 30 | 0 | 32 | 0 | | |
| DISTRICT 6 | 28 | 0 | 30 | 0 | | |
| DISTRICT 7 | 13 | 1 | 15 | 0 | | |
| DISTRICT 8 | 14 | 0 | 15 | | | |
| DISTRICT 9 | 29 | 0 | 24 | 7 | ochoa,mcroberts, khokasian, diaz,greenburg, melindez,rennie-phx | |
| DISTRICT 10 | 14 | 0 | 15 | | | |
| SUBTOTAL | 241 | | 237 | 11 | | |
| TOTAL | 303 | 2 | 292 | 16 | | |

02435

## OFFICE OF AUDIT
## AUDIT STAFF

| REGION/OFFICE | CEILING 2002 | SCEP | ON BOARD 2/23/2003 | PENDING | PENDING STATUS IN | OUT |
|---|---|---|---|---|---|---|
| **HEADQUARTERS AUDIT** | | | | | | |
| AIG | 4 | | 4 | | | |
| FINANCIAL AUDIT | 16 | | 15 | 1 | kardmai | |
| TECH ASST & OVERSIGHT | 13 | | 12 | | | |
| IS AUDIT | 20 | | 17 | 2 | leseman,thomas, brown,mcenanaly | kardmai,walker |
| HQ AUDIT | 9 | | 7 | 0 | | |
| SUBTOTAL | 62 | | 55 | 3 | | |
| **FIELD AUDIT** | | | | | | |
| DISTRICT 1 | 19 | 0 | 19 | -1 | | klapthor |
| DISTRICT 2 | 24 | 0 | 22 | 4 | Harrison3/9,ahah, gonzalez#,sun# | |
| DISTRICT 3 | 29 | 0 | 27 | 2 | candler,martina | |
| DISTRICT 4 | 41 | 1 | 39 | 2 | rivera,villalon | |
| DISTRICT 5 | 30 | 0 | 32 | 2 | stewart, thurman | |
| DISTRICT 6 | 28 | 0 | 30 | 1 | salinaz | |
| DISTRICT 7 | 13 | 1 | 15 | 0 | donaldson | brockmeyer |
| DISTRICT 8 | 14 | 1 | 15 | 1 | gustafson | |
| DISTRICT 9 | 29 | 0 | 24 | 5 | ochoa,mcroberts, khokasian, diaz,greenburg, melindez,rennie-phx | lee, gustafson |
| DISTRICT 10 | 14 | 1 | 15 | | | |
| SUBTOTAL | 241 | | 238 | 16 | | |
| TOTAL | 303 | 4 | 293 | 19 | | |

#May grad

02436

## OFFICE OF AUDIT
## AUDIT STAFF

| REGION/OFFICE | CEILING 2002 | SCEP | ON BOARD 3/9/2003 | PENDING | PENDING STATUS IN | OUT |
|---|---|---|---|---|---|---|
| **HEADQUARTERS AUDIT** | | | | | | |
| AIG | 4 | | 4 | | | |
| FINANCIAL AUDIT | 16 | | 16 | 0 | | |
| TECH ASST & OVERSIGHT | 13 | | 12 | -2 | | rhodes,vianna |
| IS AUDIT | 20 | | 17 | · 4 | thomas, brown,mcenanaly,roberts,vu | walker3/22 |
| HQ AUDIT | 9 | | 7 | 0 | | |
| SUBTOTAL | 62 | | 56 | 2 | | |
| **FIELD AUDIT** | | | | | | klapthor3/30 |
| DISTRICT 1 | 19 | 0 | 19 | 0 | currie | |
| DISTRICT 2 | 24 | 0 | 23 | 3 | ahah, gonzalez#,sun# | |
| DISTRICT 3 | 29 | 0 | 27 | 2 | martina | |
| DISTRICT 4 | 41 | 1 | 39 | 2 | rivera,villalon | |
| DISTRICT 5 | 30 | 0 | 32 | 1 | thurman | |
| DISTRICT 6 | 28 | 0 | 30 | 1 | salinaz | |
| DISTRICT 7 | 13 | 1 | 15 | 0 | donaldson | brockmeyer |
| DISTRICT 8 | 14 | 1 | 15 | 1 | gustafson | |
| DISTRICT 9 | 29 | 0 | 25 | 3 | mcroberts4-6, khokasian3/23, diaz,greenburg, melindez,espinoza-phx | lee8/3, gustafson,cembrano |
| DISTRICT 10 | 14 | 1 | 15 | | | |
| SUBTOTAL | 241 | | 240 | 13 | | |
| TOTAL | 303 | 4 | 296 | 15 | | |

#May grad

02437

# OFFICE OF AUDIT
## AUDIT STAFF

| REGION/OFFICE | CEILING 2002 | SCEP | ON BOARD 3/23/2003 | PENDING | PENDING STATUS | |
|---|---|---|---|---|---|---|
| | | | | | IN | OUT |
| **HEADQUARTERS AUDIT** | | | | | | |
| AIG | 4 | | 4 | | | |
| FINANCIAL AUDIT | 16 | | 16 | 0 | | |
| TECH ASST & OVERSIGHT | 13 | | 11 | -1 | | rhodes |
| IS AUDIT | 20 | | 16 | 6 | thomas, brown,mcenanaly,roberts,vu,valverde | |
| HQ AUDIT | 9 | | 7 | 1 | kim | |
| SUBTOTAL | 62 | | 54 | 6 | | |
| **FIELD AUDIT** | | | | | | |
| DISTRICT 1 | 19 | 0 | 19 | 0 | currie | klapthor3/30 |
| DISTRICT 2 | 24 | 0 | 23 | 3 | ahah, gonzalez#,sun# | |
| DISTRICT 3 | 29 | 0 | 28 | 0 | | |
| DISTRICT 4 | 41 | 1 | 39 | 3 | rivera,villalon,hamilton | |
| DISTRICT 5 | 30 | 0 | 32 | -1 | thurman | kulamani, kim |
| DISTRICT 6 | 28 | 0 | 30 | 1 | salinaz | |
| DISTRICT 7 | 13 | 1 | 16 | | gish | brockmeyer |
| DISTRICT 8 | 14 | 1 | 16 | 0 | | |
| DISTRICT 9 | 29 | 0 | 26 | 2 | mcroberts4-6,  diaz,grinburg,espinoza-phx | lee8/3, cembrano |
| DISTRICT 10 | 14 | 1 | 15 | 1 | barton | |
| SUBTOTAL | 241 | | 244 | 9 | | |
| **TOTAL** | 303 | 4 | 298 | 15 | | |

#May grad

02438

## OFFICE OF AUDIT
## AUDIT STAFF

| REGION/OFFICE | CEILING 2003 | SCEP | ON BOARD 4/6/2003 | PENDING | PENDING STATUS IN | OUT |
|---|---|---|---|---|---|---|
| **HEADQUARTERS AUDIT** | | | | | | |
| AIG | 4 | | 4 | | | |
| FINANCIAL AUDIT | 16 | | 16 | 0 | | rhodes6/28 |
| TECH ASST & OVERSIGHT | 13 | | 11 | -1 | | |
| IS AUDIT | 20 | | 17 | 5 | thomas4/21, mcenanly5/5,goodall,vu,valverde(july) | |
| HQ AUDIT | 9 | | 8 | 0 | | |
| SUBTOTAL | 62 | | 56 | 4 | | |
| **FIELD AUDIT** | | | | | | |
| REGION 1 | 19 | 0 | 18 | 3 | currie,sullivan, caraballo | |
| REGION 2 | 24 | 0 | 23 | 3 | shah, gonzalez#,sun# | |
| REGION 3 | 28 | 0 | 28 | 0 | | |
| REGION 4 | 41 | 1 | 39 | 3 | rivera,villalon,hamilton# | odette |
| REGION 5 | 30 | 0 | 30 | 1 | thurman4/21,delong | |
| REGION 6 | 28 | 0 | 30 | 1 | salinaz | |
| REGION 7 | 14 | 1 | 16 | | gish# | brockmeyer5/31 |
| REGION 8 | 14 | 1 | 16 | 0 | | lee8/3, cembrano |
| REGION 9 | 29 | 0 | 29 | 0 | espinoza-phx,camilli | |
| REGION 10 | 14 | 1 | 15 | 1 | barton | |
| SUBTOTAL | 241 | | 244 | 12 | | |
| TOTAL | 303 | 4 | 300 | 16 | | |

# May Graduate

02439

## OFFICE OF AUDIT
## AUDIT STAFF

| REGION/OFFICE | CEILING 2003 | SCEP | ON BOARD 4/20/2003 | PENDING | PENDING STATUS IN | OUT |
|---|---|---|---|---|---|---|
| **HEADQUARTERS AUDIT** | | | | | | |
| AIG | 4 | | 4 | | | |
| FINANCIAL AUDIT | 16 | | 16 | 1 | abramson | |
| TECH OVERSIGHT & PLANNING | 13 | | 11 | 0 | JACKSON | rhodes6/28 |
| IS AUDIT | 20 | | 17 | 4 | mcenanly5/5,vu5/5 NGUYEN,valverde(july) | |
| HQ AUDIT | 9 | | 8 | 2 | ELIN, HARPSTER | |
| SUBTOTAL | 62 | | 56 | 7 | | |
| **FIELD AUDIT** | | | | | | |
| REGION 1 | 19 | 0 | 19 | 2 | sullivan, caraballo | |
| REGION 2 | 24 | 0 | 23 | 3 | shah, gonzalez#,sun# | |
| REGION 3 | 28 | 0 | 28 | 0 | | |
| REGION 4 | 41 | 1 | 41 | 2 | hamilton#,bailey | JENNIS ,FAIR |
| REGION 5 | 30 | 0 | 31 | 1 | delong,pappu | odette5/3 |
| REGION 6 | 28 | 0 | 30 | 1 | salinaz | |
| REGION 7 | 14 | 1 | 16 | | gish# | brockmeyer5/31 |
| REGION 8 | 14 | 1 | 16 | 0 | | |
| REGION 9 | 29 | 0 | 29 | 0 | espinoza5/19-phx,camilli# | lee8/3, cembrano |
| REGION 10 | 14 | 1 | 15 | 1 | barton5/4 | |
| SUBTOTAL | 241 | | 248 | 10 | | |
| TOTAL | 303 | 4 | 304 | 17 | | |

\# May Graduate
possible, not subtracted in count

02440

## OFFICE OF AUDIT
## AUDIT STAFF

| REGION/OFFICE | CEILING 2003 | SCEP | ON BOARD 4/28/2003 | PENDING | PENDING STATUS IN | OUT |
|---|---|---|---|---|---|---|
| **HEADQUARTERS AUDIT** | | | | | | |
| AIG | 4 | | 4 | | | |
| FINANCIAL AUDIT | 16 | | 16 | 1 | abramson | |
| TECH OVERSIGHT & PLANNING | 13 | | 11 | 0 | JACKSON | rhodes6/28 |
| IS AUDIT | 20 | | 17 | 4 | mcenanly5/5,vu5/5 NGUYEN,valverde(july) | |
| HQ AUDIT | 9 | | 8 | 2 | ELIN, HARPSTER | |
| **SUBTOTAL** | 62 | | 56 | 7 | | |
| **FIELD AUDIT** | | | | | | |
| REGION 1 | 19 | 0 | 19 | 2 | sullivan5/5, caraballo | |
| REGION 2 | 24 | 0 | 23 | 2 | shah5/18, gonzalez#,sun#5/18 | lamarca |
| REGION 3 | 28 | 0 | 28 | 1 | tam, chang | schimony6/30 |
| REGION 4 | 41 | 0 | 41 | 3 | hamilton#,bailey,nalg | JENNIS ,FAIR |
| REGION 5 | 30 | 0 | 31 | 2 | delong,pappu,diaz | odette5/3 |
| REGION 6 | 28 | 0 | 31 | -1 | | joy |
| REGION 7 | 14 | 0 | 16 | | gish# | brockmeyer5/31 |
| REGION 8 | 14 | 1 | 16 | 0 | | abrams |
| REGION 9 | 29 | 0 | 29 | 2 | espinoza5/19-phx,camilli#,herrera, lowe | lee8/3, cembrano |
| REGION 10 | 14 | 1 | 15 | 1 | barton5/4 | |
| **SUBTOTAL** | 241 | | 249 | 12 | | |
| **TOTAL** | 303 | 2 | 305 | 19 | | |

\# May Graduate
possible, not subtracted in count

02441

# OFFICE OF AUDIT
# AUDIT STAFF

| REGION/OFFICE | CEILING 2003 | SCEP | ON BOARD 5/4/2003 | PENDING | IN | PENDING STATUS on going interviews* | | OUT |
|---|---|---|---|---|---|---|---|---|
| **HEADQUARTERS AUDIT** | | | | | | | | |
| AIG | 4 | | 4 | | | | | |
| FINANCIAL AUDIT | 16 | | 16 | 1 | abramson | | 1 | |
| TECH OVERSIGHT & PLANNING | 13 | | 11 | 0 | JACKSON | | 2 | rhodes6/28 |
| IS AUDIT | 20 | | 19 | 2 | NGUYEN,valverde(july) | | | |
| HQ AUDIT | 9 | | 8 | 2 | ELIN, HARPSTER | | | |
| **SUBTOTAL** | **62** | | **58** | **5** | | | | |
| **FIELD AUDIT** | | | | | | | | |
| REGION 1 | 19 | 0 | 20 | 1 | caraballo | | | |
| REGION 2 | 24 | 0 | 23 | 2 | shah5/18, gonzalez#,sun#5/18 | | 1 | lamarca |
| REGION 3 | 28 | 0 | 28 | 1 | tam, chang | | | schimony6/30 |
| REGION 4 | 41 | 0 | 41 | 3 | hamilton#,bailey,nalg | | 1 ** | JENNIS ,FAIR |
| REGION 5 | 30 | 0 | 30 | 3 | delong,pappu,diaz | | 1 ** | |
| REGION 6 | 28 | 0 | 31 | -1 | | | | joy |
| REGION 7 | 14 | 0 | 16 | | gish# | | 1 ** | brockmeyer5/31 |
| REGION 8 | 14 | 1 | 16 | 0 | | | 1 ** | abrams |
| REGION 9 | 29 | 0 | 29 | 2 | espinoza5/19-phx,camilli#,herrera, gowdy | | 1 | lee8/3, cembrano |
| REGION 10 | 14 | 1 | 16 | | | | 1 ** | |
| **SUBTOTAL** | **241** | | **250** | **11** | | | | |
| **TOTAL** | **303** | **2** | **308** | **16** | | | 11 | |

# May Graduate
*interviews from closed announcements and outstanding scholars
**ARIGA slots may be filled from within in all cases
possible, not subtracted in count

02442

## OFFICE OF AUDIT
## AUDIT STAFF

| REGION/OFFICE | CEILING 2003 | SCEP | ON BOARD 5/11/2003 | PENDING | IN | PENDING STATUS on going interviews-a | | | OUT |
|---|---|---|---|---|---|---|---|---|---|
| **HEADQUARTERS AUDIT** | | | | | | | | | |
| AIG | 4 | | 4 | | | | | | |
| FINANCIAL AUDIT | 16 | | 16 | 1 | abramson | 1 | | | |
| TECH OVERSIGHT & PLANNING | 13 | | 11 | 0 | JACKSON | 2 | | | rhodes6/28 |
| IS AUDIT | 20 | | 19 | -2 | NGUYEN,valverde(july) | | | | |
| HQ AUDIT | 9 | | 8 | 1 | HARPSTER | | f | | |
| SUBTOTAL | 62 | | 58 | 4 | | | | | |
| **FIELD AUDIT** | | | | | | | | | |
| REGION 1 | 19 | 0 | 20 | 1 | caraballo | | | | lamarca |
| REGION 2 | 24 | 0 | 23 | 2 | shah5/18, gonzalez#,sun#5/18 | | | | schimony6/30 |
| REGION 3 | 28 | 0 | 28 | 1 | tam, chang | 1 | | | |
| REGION 4 | 41 | 1 | 41 | 3 | hamilton#,bailey,nalg | 1 | b,c,d | JENNIS ,FAIR | |
| REGION 5 | 30 | 0 | 30 | 3 | delong5/19,pappu,diaz | 1 | b | | |
| REGION 6 | 28 | 0 | 31 | -1 | | | | | joy |
| REGION 7 | 14 | 1 | 16 | 1 | gish# | 1 | b,c,e | | brockmeyer5/31 |
| REGION 8 | 14 | 1 | 16 | -1 | | 1 | b | abrams | williams |
| REGION 9 | 29 | 0 | 29 | 2 | espinoza5/19-phx,camilli#,herrera, gowdy | 1 | | | lee8/3, cembrano |
| REGION 10 | 14 | 1 | 16 | | | 1 | b | | |
| SUBTOTAL | 241 | | 250 | 10 | | | | | |
| TOTAL | 303 | 4 | 308 | 14 | | 10 | | | |

# May Graduate
a-interviews from closed announcements and outstanding scholars
b-ARIGA slots may be filled from within in all cases
c-scep converting in june
d- two new sceps pending
e-one new scep pending
f-announcement pending
possible, not subtracted in count

02443

## OFFICE OF AUDIT
## AUDIT STAFF

| REGION/OFFICE | CEILING 2003 | SCEP | ON BOARD 5/25/2003 | PENDING | IN | PENDING STATUS on going interviews-a | | OUT |
|---|---|---|---|---|---|---|---|---|
| **HEADQUARTERS AUDIT** | | | | | | | | |
| AIG | 4 | | 4 | | | | | |
| FINANCIAL AUDIT | 16 | | 16 | 1 | abramson | 1 | | |
| TECH OVERSIGHT & PLANNING | 13 | | 11 | 0 | JACKSON | 2 | | rhodes6/28 |
| IS AUDIT | 20 | | 19 | 2 | NGUYEN6/2,valverde(july) | | | |
| HQ AUDIT | 9 | | 8 | 1 | HARPSTER | f | | |
| **SUBTOTAL** | **62** | | **58** | **4** | | | | |
| **FIELD AUDIT** | | | | | | | | |
| REGION 1 | 19 | 0 | 20 | 1 | caraballo | | | |
| REGION 2 | 24 | 0 | 25 | 0 | gonzalez# | | | lamarca |
| REGION 3 | 28 | 0 | 28 | 1 | tam, chang | 1 | | schimony6/30 |
| REGION 4 | 41 | 1 | 41 | 3 | hamilton#,bailey,nalg | 1 | b,c,d | JENNIS ,FAIR |
| REGION 5 | 30 | 0 | 32 | 1 | diaz7/13 | 1 | b | |
| REGION 6 | 28 | 0 | 31 | -1 | | | | joy |
| REGION 7 | 14 | 1 | 16 | 1 | gish# | 1 | b,c,e | brockmeyer5/31 |
| REGION 8 | 14 | 1 | 16 | -1 | | 1 | b | abrams | williams |
| REGION 9 | 29 | 0 | 30 | 1 | camilli#,herrera, gowdy | 1 | | lee8/3, cembrano |
| REGION 10 | 14 | 1 | 16 | | | 1 | b | |
| **SUBTOTAL** | **241** | | **255** | **5** | | | | |
| **TOTAL** | **303** | **4** | **313** | **9** | | 10 | | |

# May Graduate
a-interviews from closed announcements and outstanding scholars
b-ARIGA slots may be filled from within in all cases
c-scep converting in june
d- two new sceps pending
e-one new scep pending
f-announcement pending
possible, not subtracted in count

02444

# OFFICE OF AUDIT
## AUDIT STAFF

| REGION/OFFICE | CEILING 2003 | SCEP | ON BOARD 6/1/2003 | PENDING | IN | PENDING STATUS on going interviews-a | | | OUT |
|---|---|---|---|---|---|---|---|---|---|
| **HEADQUARTERS AUDIT** | | | | | | | | | |
| AIG | 4 | | 4 | | | | | | |
| FINANCIAL AUDIT | 16 | | 16 | 1 | abramson | 1 | | | |
| TECH OVERSIGHT & PLANNING | 13 | | 11 | 0 | JACKSON6/29 | 2 | | | rhodes6/28 |
| IS AUDIT | 20 | | 20 | 1 | valverde(july) | | | | |
| HQ AUDIT | 9 | | 8 | 1 | HARPSTER | f,e | | | |
| SUBTOTAL | 62 | | 59 | 3 | | | | | |
| **FIELD AUDIT** | | | | | | | | | |
| REGION 1 | 19 | 0 | 20 | 1 | caraballo | daly (STEP) | | | |
| REGION 2 | 24 | 0 | 25 | 0 | gonzalez# | | | | lamarca |
| REGION 3 | 28 | 0 | 28 | 0 | tam, chang | 1 | | | schimony6/30 |
| REGION 4 | 41 | 1 | 40 | 2 | hamilton#,bailey,nalg | 1 | b,c,d | FAIR | lopez8/1 |
| REGION 5 | 30 | 0 | 32 | 1 | diaz7/13 | 1 | b | | |
| REGION 6 | 28 | 0 | 31 | -1 | | | | | joy |
| REGION 7 | 14 | 1 | 15 | | gish# | 1 | b,c,e | | |
| REGION 8 | 14 | 1 | 16 | -1 | | 1 | b | abrams | williams |
| REGION 9 | 29 | 0 | 30 | 1 | camilli#,herrera, gowdy6/30 | 1 | e | | lee8/3, cembrano |
| REGION 10 | 14 | 1 | 16 | | | 1 | b | | |
| SUBTOTAL | 241 | | 253 | 4 | | | | | |
| TOTAL | 303 | 4 | 312 | 7 | | 10 | | | |

# May Graduate
a-interviews from closed announcements and outstanding scholars
b-ARIGA slots may be filled from within in all cases
c-scep converting in june
d- two new sceps pending
e-one new scep pending
f-announcement pending
possible, not subtracted in count

02445

## OFFICE OF AUDIT
## AUDIT STAFF

| REGION/OFFICE | CEILING 2003 | SCEP | ON BOARD 6/8/2003 | PENDING | PENDING STATUS | | |
|---|---|---|---|---|---|---|---|
| | | | | | IN | on going interviews-a | OUT |
| **HEADQUARTERS AUDIT** | | | | | | | |
| AIG | 4 | | 4 | | | | |
| FINANCIAL AUDIT | 16 | | 16 | 1 | abramson6/15 | 1 | |
| TECH OVERSIGHT & PLANNING | 13 | | 11 | 0 | JACKSON6/29 | 2 | rhodes6/28 |
| IS AUDIT | 20 | | 20 | 1 | valverde7/27 | | |
| HQ AUDIT | 9 | | 8 | 1 | HARPSTER | f,e | |
| SUBTOTAL | 62 | | 59 | 3 | | | |
| **FIELD AUDIT** | | | | | | | |
| REGION 1 | 19 | 0 | 20 | 1 | caraballo7/13 | daly (STEP) | |
| REGION 2 | 24 | 0 | 25 | -1 | | | lamarca |
| REGION 3 | 28 | 0 | 28 | 1 | tam, chang | 1 | schimony6/30 |
| REGION 4 | 41 | 1 | 40 | 2 | hamilton#,bailey,nalg | 1 a,b,c,d   FAIR | lopez8/1 |
| REGION 5 | 30 | 0 | 32 | 2 | diaz7/13,rose | | |
| REGION 6 | 28 | 0 | 31 | -1 | | | joy |
| REGION 7 | 14 | 1 | 15 | 1 | gish# | c,e | |
| REGION 8 | 14 | 1 | 16 | -1 | | 1 b   abrams | williams |
| REGION 9 | 29 | 0 | 30 | 1 | camilli#,herrera6/15, gowdy6/30 | 1 e,f | lee8/3, cembrano |
| REGION 10 | 14 | 1 | 16 | -1 | | | rose |
| SUBTOTAL | 241 | | 253 | 4 | | | |
| **TOTAL** | **303** | **4** | **312** | **7** | | 7 | |

# May Graduate
a-interviews from closed announcements and outstanding scholars
b-ARIGA slots may be filled from within in all cases
c-scep converting in june
d- two new sceps pending
e-one new scep pending
f-announcement pending
possible, not subtracted in count

02446

## OFFICE OF AUDIT
## AUDIT STAFF

| REGION/OFFICE | CEILING 2003 | SCEP | ON BOARD 6/15/2003 | PENDING | PENDING STATUS — IN | on going interviews-a | | | OUT |
|---|---|---|---|---|---|---|---|---|---|
| **HEADQUARTERS AUDIT** | | | | | | | | | |
| AIG | 4 | | 4 | | | | | | |
| FINANCIAL AUDIT | 16 | | 17 | 0 | | | | | |
| TECH OVERSIGHT & PLANNING | 13 | | 11 | 0 | JACKSON6/29 | 2 | | | rhodes6/28 |
| IS AUDIT | 20 | | 20 | 1 | valverde7/27 | | | | |
| HQ AUDIT | 9 | | 8 | 1 | | | f,e | | |
| **SUBTOTAL** | 62 | | 60 | 2 | | | | | |
| **FIELD AUDIT** | | | | | | | | | |
| REGION 1 | 19 | 0 | 20 | 1 | caraballo7/13 | | daly (STEP)6/29 | | |
| REGION 2 | 24 | 0 | 25 | -1 | | | | | lamarca |
| REGION 3 | 28 | 0 | 28 | 1 | tam7/13, chang7/13 | 1 | | | schimony6/30 |
| REGION 4 | 41 | 1 | 40 | 2 | hamilton#,bailey6/29,naig | 1 | a,c,d | FAIR | lopez8/1 |
| REGION 5 | 30 | 0 | 32 | 2 | diaz7/13,rose8/10 | | | | |
| REGION 6 | 28 | 0 | 31 | -1 | | | | | joy |
| REGION 7 | 14 | 1 | 15 | 1 | gish#6/29 | | c,e | | |
| REGION 8 | 14 | 1 | 16 | -1 | | 1 | b | abrams | williams |
| REGION 9 | 29 | 0 | 31 | -1 | camilli#, gowdy6/30 | | e,f | | lee8/3, cembrano,chang |
| REGION 10 | 14 | 1 | 16 | -1 | | | | | rose8/10 |
| **SUBTOTAL** | 241 | | 254 | 2 | | | | | |
| **TOTAL** | 303 | 4 | 314 | 4 | | 6 | | | |

\# May Graduate
a-interviews from closed announcements and outstanding scholars
b-ARIGA slots may be filled from within in all cases
c-scep converting in june
d- two new sceps pending
e-one new scep pending
f-announcement pending
possible, not subtracted in count

pending:
Margie Viera and Tamica Kaufman new sceps in AT
kenyana blanks new scep in KC 6/29
Jhonte Rivers new scep  HQ audit

02447

# OFFICE OF AUDIT
## AUDIT STAFF

| REGION/OFFICE | CEILING 2003 | SCEP | ON BOARD 6/22/2003 | PENDING | PENDING STATUS IN | on going interviews-a | | OUT |
|---|---|---|---|---|---|---|---|---|
| **HEADQUARTERS AUDIT** | | | | | | | | |
| AIG | 4 | | 4 | | | | | |
| FINANCIAL AUDIT | 16 | | 17 | 0 | | | | |
| TECH OVERSIGHT & PLANNING | 13 | | 11 | 0 | JACKSON6/29 | 2 | | rhodes6/28 |
| IS AUDIT | 20 | | 20 | 1 | valverde7/27 | | | |
| HQ AUDIT | 9 | | 8 | 1 | harpster | f,e | | |
| SUBTOTAL | 62 | | 60 | 2 | | | | |
| **FIELD AUDIT** | | | | | | | | |
| REGION 1 | 19 | 0 | 20 | 1 | caraballo7/13 | daly (STEP)6/29 | | |
| REGION 2 | 24 | 0 | 25 | -1 | | | | lamarca |
| REGION 3 | 28 | 0 | 28 | 1 | tam7/13, chang7/13 | 1 | | schimony6/30 |
| REGION 4 | 41 | 1 | 40 | 2 | hamilton#,bailey6/29,nalg | 1 c,d | FAIR | lopez8/1 |
| REGION 5 | 30 | 0 | 32 | 2 | diaz7/13,rose8/10 | | | |
| REGION 6 | 28 | 0 | 31 | -1 | | | | joy |
| REGION 7 | 14 | 1 | 15 | 2 | gish#6/29,cunningham | c,e | | |
| REGION 8 | 14 | 1 | 16 | -1 | | 1 b | abrams | williams |
| REGION 9 | 29 | 0 | 31 | 1 | camilii6/30, gowdy6/30 | 1 e,f | | lee8/3, cembrano,chang7/11 |
| REGION 10 | 14 | 1 | 16 | -1 | | | | rose8/10 |
| SUBTOTAL | 241 | | 254 | 3 | | | | |
| TOTAL | 303 | 4 | 314 | 5 | | 6 | | |

# May Graduate
a-interviews from closed announcements and outstanding scholars
b-ARIGA slots may be filled from within in all cases
c-scep converting in june
d- two new sceps pending
e-one new scep pending
f-announcement pending
possible, not subtracted in count

pending:
Margie Viera and Tamica Kaufman new sceps in AT
kenyana blanks new scep in KC 6/29
Jhonte Rivers new scep  HQ audit

02448

## OFFICE OF AUDIT
## AUDIT STAFF

| REGION/OFFICE | CEILING 2003 | SCEP | ON BOARD 6/29/2003 | PENDING | IN | PENDING STATUS on going interviews-a | | OUT |
|---|---|---|---|---|---|---|---|---|
| **HEADQUARTERS AUDIT** | | | | | | | | |
| AIG | 4 | | 4 | | | | | |
| FINANCIAL AUDIT | 16 | | 17 | 0 | | | | |
| TECH OVERSIGHT & PLANNING | 13 | | 11 | 0 | | 3 f | | |
| IS AUDIT | 20 | | 20 | 1 | valverde7/27 | | | |
| HQ AUDIT | 9 | | 8 | 1 | harpster | f,e | | |
| SUBTOTAL | 62 | | 60 | 2 | | | | |
| **FIELD AUDIT** | | | | | | | | |
| REGION 1 | 19 | 1 | 20 | 1 | caraballo7/13 | e | | |
| REGION 2 | 24 | 0 | 25 | -1 | | | | lamarca |
| REGION 3 | 28 | 0 | 28 | 1 | tam7/13, chang7/13 | 1 f | | schimony9/30 |
| REGION 4 | 41 | 1 | 41 | 0 | hamilton# | 1 a,c,d | FAIR | iopez8/1 |
| REGION 5 | 30 | 0 | 32 | 2 | diaz7/13,rose8/10 | | | |
| REGION 6 | 28 | 0 | 31 | -1 | | | | joy |
| REGION 7 | 14 | 1 | 16 | 1 | cunningham | | | |
| REGION 8 | 14 | 1 | 16 | -1 | | 1 b | abrams | williams |
| REGION 9 | 29 | 0 | 32 | -2 | | 1 f | | lee8/3, chang7/11 |
| REGION 10 | 14 | 1 | 16 | -1 | | | | rose8/10 |
| SUBTOTAL | 241 | | 257 | -1 | | | | |
| TOTAL | 303 | 5 | 317 | -1 | | 7 | | |

\# May Graduate
a-interviews from closed announcements and outstanding scholars
b-ARIGA slot may be filled from witin
c-scep converting in june
d- two new sceps pending
e-one new scep pending
f-announcement pending
possible, not subtracted in count

pending:
Margie Viera and Tamica Kaufman new sceps in AT
Jhonte Rivers new scep  HQ audit

02449

# OFFICE OF AUDIT
## AUDIT STAFF

| REGION/OFFICE | CEILING 2003 | SCEP | ON BOARD 7/6/2003 | PENDING | PENDING STATUS | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | IN | | | OUT |
| **HEADQUARTERS AUDIT** | | | | | | | | |
| AIG | 4 | | 4 | | | | | |
| FINANCIAL AUDIT | 16 | | 17 | 0 | | | | |
| TECH OVERSIGHT & PLANNING | 13 | | 11 | 0 | | | | |
| IS AUDIT | 20 | | 20 | 1 | valverde7/27 | | | |
| HQ AUDIT | 9 | | 8 | 1 | harpster | | | |
| **SUBTOTAL** | 62 | | 60 | 2 | | | | |
| **FIELD AUDIT** | | | | | | | | |
| REGION 1 | 19 | 1 | 20 | 1 | caraballo7/13 | | | |
| REGION 2 | 24 | 0 | 25 | -1 | | | | lamarca |
| REGION 3 | 28 | 0 | 28 | 1 | tam7/27, chang7/27 | | | schimony9/30 |
| REGION 4 | 41 | 2 | 42 | -1 | | FAIR | | lopez8/1 |
| REGION 5 | 30 | 0 | 32 | 1 | rose8/10 | | | |
| REGION 6 | 28 | 0 | 30 | -1 | | | | joy |
| REGION 7 | 14 | 1 | 16 | 1 | cunningham7/13 | | | |
| REGION 8 | 14 | 1 | 16 | | | | | |
| REGION 9 | 29 | 0 | 32 | -2 | | | | lee8/3, chang7/11 |
| REGION 10 | 14 | 1 | 16 | -1 | | | | rose8/10 |
| **SUBTOTAL** | 241 | | 257 | -2 | | | | |
| **TOTAL** | 303 | 6 | 317 | 0 | | | | |

not in count, may leave

pending:
Margie Viera and Tamica Kaufman new sceps in AT
Daly a new STEP in Boston

02450

## OFFICE OF AUDIT
## AUDIT STAFF

| REGION/OFFICE | CEILING 2003 | SCEP | ON BOARD 7/13/2003 | PENDING | PENDING STATUS IN | | | OUT |
|---|---|---|---|---|---|---|---|---|
| **HEADQUARTERS AUDIT** | | | | | | | | |
| AIG | 4 | | 4 | | | | | |
| FINANCIAL AUDIT | 16 | | 17 | 0 | | | | |
| TECH OVERSIGHT & PLANNING | 13 | | 11 | 0 | | | | |
| IS AUDIT | 20 | | 20 | 0 | valverde7/27 | | | kaskey |
| HQ AUDIT | 9 | | 8 | 1 | harpster8/24 | | | |
| **SUBTOTAL** | **62** | | **60** | **1** | | | | |
| **FIELD AUDIT** | | | | | | | | |
| REGION 1 | 19 | 1 | 21 | 0 | | | | |
| REGION 2 | 24 | 0 | 25 | -1 | | | | lamarca |
| REGION 3 | 28 | 0 | 28 | 1 | tam7/27, chang7/27 | | | schimony9/30 |
| REGION 4 | 41 | 2 | 42 | -1 | | | FAIR | lopez |
| REGION 5 | 30 | 0 | 32 | 1 | rose8/24 | | | |
| REGION 6 | 28 | 0 | 30 | -1 | | | | joy8/24 |
| REGION 7 | 14 | 1 | 17 | | | | | |
| REGION 8 | 14 | 1 | 16 | | | | | |
| REGION 9 | 29 | 0 | 31 | -1 | | | | lee8/3 |
| REGION 10 | 14 | 1 | 16 | -1 | | | | rose8/24 |
| **SUBTOTAL** | **241** | | **258** | **-3** | | | | |
| **TOTAL** | **303** | **6** | **318** | **-2** | | | | |

not in count, may leave

pending:
Margie Viera and Tamica Kaufman 7/27 new sceps in AT

02451

## OFFICE OF AUDIT
## AUDIT STAFF

| REGION/OFFICE | CEILING 2003 | SCEP | ON BOARD 7/20/2003 | PENDING | PENDING STATUS IN | | | OUT |
|---|---|---|---|---|---|---|---|---|
| **HEADQUARTERS AUDIT** | | | | | | | | |
| AIG | 4 | | 4 | | | | | |
| FINANCIAL AUDIT | 16 | | 17 | 0 | | | | |
| TECH OVERSIGHT & PLANNING | 13 | | 11 | 0 | | | | |
| IS AUDIT | 20 | | 20 | -1 | valverde7/27 | | | kaskey8/4,cairns8/11 |
| HQ AUDIT | 9 | | 8 | 1 | harpster8/24 | | | |
| **SUBTOTAL** | 62 | | 60 | 0 | | | | |
| **FIELD AUDIT** | | | | | | | | |
| REGION 1 | 19 | 1 | 21 | 0 | | | | |
| REGION 2 | 24 | 0 | 25 | -1 | | | | lamarca |
| REGION 3 | 28 | 0 | 28 | 1 | tam7/27, chang7/27 | | coyle | schimony9/30 |
| REGION 4 | 41 | 1 | 42 | -1 | | | FAIR | lopez |
| REGION 5 | 30 | 0 | 32 | 1 | rose8/24 | | | |
| REGION 6 | 28 | 0 | 30 | -1 | | | | joy8/24 |
| REGION 7 | 14 | 1 | 17 | | | | | |
| REGION 8 | 14 | 1 | 16 | | | | | |
| REGION 9 | 29 | 0 | 31 | -1 | | | | lee8/3 |
| REGION 10 | 14 | 1 | 16 | -1 | | | | rose8/24 |
| **SUBTOTAL** | 241 | | 258 | -3 | | | | |
| **TOTAL** | 303 | 5 | 318 | -3 | | | | |

not in count, may leave

pending:
Tamica Kaufman 7/27 new scep in AT

02452

| REGION/OFFICE | CEILING 2003 | SCEP | ON BOARD 7/27/2003 | PENDING | PENDING STATUS | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | IN | | | OUT |
| **OFFICE OF AUDIT** | | | | | | | | |
| **AUDIT STAFF** | | | | | | | | |
| **HEADQUARTERS AUDIT** | | | | | | | | |
| AIG | 4 | | 4 | | | | | |
| FINANCIAL AUDIT | 16 | | 17 | 0 | | | | |
| TECH OVERSIGHT & PLANNING | 13 | | 11 | 0 | | | | |
| IS AUDIT | 20 | | 21 | -2 | | | | kaskey8/4, cairns8/11 |
| HQ AUDIT | 9 | | 8 | 1 | harpster8/24 | | | |
| **SUBTOTAL** | 62 | | 61 | -1 | | | | |
| **FIELD AUDIT** | | | | | | | | |
| REGION 1 | 19 | 1 | 21 | 0 | | | | lamarca |
| REGION 2 | 24 | 0 | 25 | -1 | | | | |
| REGION 3 | 28 | 0 | 30 | -1 | | coyle | | schimony9/30 |
| REGION 4 | 41 | 1 | 42 | -1 | | | FAIR | lopez |
| REGION 5 | 30 | 0 | 32 | 1 | rose8/24 | | | |
| REGION 6 | 28 | 0 | 30 | -1 | | | | joy8/24 |
| REGION 7 | 14 | 1 | 17 | | | | | |
| REGION 8 | 14 | 1 | 16 | | | | | lee8/3, woltz8/23 |
| REGION 9 | 29 | 0 | 31 | -2 | | | | rose8/24 |
| REGION 10 | 14 | 1 | 16 | -1 | | | | |
| **SUBTOTAL** | 241 | | 260 | -6 | | | | |
| **TOTAL** | 303 | 5 | 321 | -7 | | | | |

not in count, may leave

02453

| REGION/OFFICE | CEILING 2003 | SCEP | ON BOARD 8/3/2003 | PENDING | PENDING STATUS IN | | | | OUT |
|---|---|---|---|---|---|---|---|---|---|
| **OFFICE OF AUDIT** **AUDIT STAFF** | | | | | | | | | |
| **HEADQUARTERS AUDIT** | | | | | | | | | |
| AIG | 4 | | 4 | | | | | | |
| FINANCIAL AUDIT | 16 | | 17 | 0 | | | | | |
| TECH OVERSIGHT & PLANNING | 13 | | 11 | 0 | | | | | |
| IS AUDIT | 20 | | 21 | -2 | | | | | kaskey8/4,cairns8/11 |
| HQ AUDIT | 9 | | 8 | 1 | harpster8/24 | | | | |
| **SUBTOTAL** | **62** | | **61** | **-1** | | | | | |
| **FIELD AUDIT** | | | | | | | | | |
| REGION 1 | 19 | 1 | 21 | 0 | | | | | |
| REGION 2 | 24 | 0 | 25 | -1 | | | | | lamarca8/23 |
| REGION 3 | 28 | 0 | 30 | -1 | | coyle | | | schimony9/30 |
| REGION 4 | 41 | 1 | 42 | -1 | | | FAIR | | lopez |
| REGION 5 | 30 | 0 | 32 | 1 | rose8/24 | | | | |
| REGION 6 | 28 | 0 | 30 | -1 | | | | | joy8/24 |
| REGION 7 | 14 | 1 | 17 | | | | | | |
| REGION 8 | 14 | 1 | 16 | | | | | | |
| REGION 9 | 29 | 0 | 30 | -1 | | | | | woltz8/23 |
| REGION 10 | 14 | 1 | 16 | -1 | | | | | rose8/24 |
| **SUBTOTAL** | **241** | | **259** | **-5** | | | | | |
| **TOTAL** | **303** | **5** | **320** | **-6** | | | | | |

not in count, may leave

02454

| OFFICE OF AUDIT AUDIT STAFF | | | | | | | |
|---|---|---|---|---|---|---|---|
| REGION/OFFICE | CEILING 2003 | SCEP | ON BOARD 8/10/2003 | PENDING | PENDING STATUS IN | | | OUT |
| HEADQUARTERS AUDIT | | | | | | | |
| AIG | 4 | | 4 | | | | |
| FINANCIAL AUDIT | 16 | | 17 | 0 | | | |
| TECH OVERSIGHT & PLANNING | 13 | | 11 | 0 | gleason | | bowles |
| IS AUDIT | 20 | | 19 | | | | |
| HQ AUDIT | 9 | | 8 | 0 | harpster8/24 | | gleason |
| SUBTOTAL | 62 | | 59 | 0 | | | |
| FIELD AUDIT | | | | | | | |
| REGION 1 | 19 | 1 | 21 | 0 | | | lamarca8/23 |
| REGION 2 | 24 | 0 | 25 | -1 | | | schimony9/30 |
| REGION 3 | 28 | 0 | 30 | -1 | | coyle | lopez |
| REGION 4 | 41 | 1 | 42 | -1 | | FAIR | |
| REGION 5 | 30 | 0 | 32 | 1 | rose8/24 | | |
| REGION 6 | 28 | 0 | 30 | -1 | | | joy8/24 |
| REGION 7 | 14 | 1 | 17 | | | | |
| REGION 8 | 14 | 1 | 16 | | | | |
| REGION 9 | 29 | 0 | 30 | -1 | | | woltz8/23 |
| REGION 10 | 14 | 1 | 16 | -1 | | | rose8/24 |
| SUBTOTAL | 241 | | 259 | -5 | | | |
| TOTAL | 303 | 5 | 318 | -5 | | | |

not in count, may leave

02455

| OFFICE OF AUDIT<br>AUDIT STAFF | | | | | | | |
|---|---|---|---|---|---|---|---|
| REGION/OFFICE | CEILING<br>2003 | SCEP | ON BOARD<br>8/17/2003 | PENDING | PENDING STATUS | | |
| | | | | | IN | | OUT |
| **HEADQUARTERS AUDIT** | | | | | | | |
| AIG | 4 | | 4 | | | | |
| FINANCIAL AUDIT | 16 | | 17 | 0 | | | |
| TECH OVERSIGHT & PLANNING | 15 | | 13 | -1 | | | bowles |
| IS AUDIT | 18 | | 18 | . | | | |
| HQ AUDIT | 9 | | 7 | 0 | | | |
| **SUBTOTAL** | **62** | | **59** | **-1** | | | |
| **FIELD AUDIT** | | | | | | | |
| REGION 1 | 19 | 1 | 21 | 0 | | | lamarca8/23 |
| REGION 2 | 24 | 0 | 25 | -1 | | | |
| REGION 3 | 28 | 0 | 30 | -1 | | coyle | schimony9/30 |
| REGION 4 | 41 | 1 | 42 | -2 | | FAIR | lopez,huffman |
| REGION 5 | 30 | 0 | 32 | 1 | rose8/24 | | |
| REGION 6 | 28 | 0 | 30 | -1 | | | joy8/24 |
| REGION 7 | 14 | 1 | 17 | -1 | | | scott |
| REGION 8 | 14 | 1 | 16 | | | | |
| REGION 9 | 29 | 0 | 30 | -1 | | | woltz8/23 |
| REGION 10 | 14 | 1 | 16 | -1 | | | rose8/24 |
| **SUBTOTAL** | **241** | | **259** | **-7** | | | |
| **TOTAL** | **303** | **5** | **318** | **-8** | | | |

not in count, may leave

02456

| OFFICE OF AUDIT AUDIT STAFF | | | | | PENDING STATUS | | |
|---|---|---|---|---|---|---|---|
| REGION/OFFICE | CEILING 2003 | SCEP | ON BOARD 8/24/2003 | PENDING | IN | | OUT |
| HEADQUARTERS AUDIT | | | | | | | |
| AIG | 4 | | 4 | | | | |
| FINANCIAL AUDIT | 16 | | 17 | 0 | | | |
| TECH OVERSIGHT & PLANNING | 15 | | 13 | -1 | | | bowles |
| IS AUDIT | 18 | | 18 | | | | |
| HQ AUDIT | 9 | | 7 | 0 | | | |
| SUBTOTAL | 62 | | 59 | -1 | | | |
| FIELD AUDIT | | | | | | | |
| REGION 1 | 19 | 1 | 21 | 0 | | | lamarca9/30 |
| REGION 2 | 24 | 0 | 25 | -1 | | | |
| REGION 3 | 28 | 0 | 30 | -1 | coyle | | schimony9/30 |
| REGION 4 | 41 | 1 | 42 | -2 | | FAIR | lopez,huffman |
| REGION 5 | 30 | 0 | 33 | | | | |
| REGION 6 | 28 | 0 | 29 | | | | |
| REGION 7 | 14 | 1 | 17 | -1 | | | scott |
| REGION 8 | 14 | 1 | 16 | | | | |
| REGION 9 | 29 | 0 | 29 | | | | |
| REGION 10 | 14 | 1 | 15 | | | | |
| SUBTOTAL | 241 | | 257 | -5 | | | |
| TOTAL | 303 | 5 | 316 | -6 | | | |

not in count, may leave

02457

## OFFICE OF AUDIT
## AUDIT STAFF

| REGION/OFFICE | CEILING 2003 | SCEP | ON BOARD 8/31/2003 | PENDING | PENDING STATUS | | |
|---|---|---|---|---|---|---|---|
| | | | | | IN | | OUT |
| **HEADQUARTERS AUDIT** | | | | | | | |
| AIG | 4 | | 4 | | | | |
| FINANCIAL AUDIT | 16 | | 17 | 0 | | | |
| TECH OVERSIGHT & PLANNING | 15 | | 13 | -1 | | | bowles |
| IS AUDIT | 18 | | 18 | . | | | |
| HQ AUDIT | 9 | | 7 | 0 | | | |
| **SUBTOTAL** | **62** | | **59** | **-1** | | | |
| **FIELD AUDIT** | | | | | | | |
| REGION 1 | 19 | 1 | 21 | 0 | | | lamarca 9/30 |
| REGION 2 | 24 | 0 | 25 | -1 | | | |
| REGION 3 | 28 | 0 | 30 | -1 | coyle | | schimony 9/30 |
| REGION 4 | 41 | 1 | 42 | -2 | | FAIR | lopez,huffman |
| REGION 5 | 30 | 0 | 33 | | | | |
| REGION 6 | 28 | 0 | 29 | | | | |
| REGION 7 | 14 | 1 | 17 | -1 | | | scott |
| REGION 8 | 14 | 1 | 16 | | | | |
| REGION 9 | 29 | 0 | 29 | | | | |
| REGION 10 | 14 | 1 | 15 | -1 | | | stepper 9/30 |
| **SUBTOTAL** | **241** | | **257** | **-6** | | | |
| **TOTAL** | **303** | **5** | **316** | **-7** | | | |

not in count, may leave

02458

| REGION/OFFICE | CEILING 2003 | SCEP | ON BOARD 9/7/2003 | PENDING | PENDING STATUS | | |
|---|---|---|---|---|---|---|---|
| | | | | | IN | | OUT |
| **OFFICE OF AUDIT** | | | | | | | |
| **AUDIT STAFF** | | | | | | | |
| **HEADQUARTERS AUDIT** | | | | | | | |
| AIG | 4 | | 4 | | | | |
| FINANCIAL AUDIT | 16 | | 17 | 0 | | | |
| TECH OVERSIGHT & PLANNING | 15 | | 13 | 1 | mills; campbell | | bowles |
| IS AUDIT | 18 | | 18 | . | | | |
| HQ AUDIT | 9 | | 7 | 0 | | | |
| SUBTOTAL | 62 | | 59 | 1 | | | |
| **FIELD AUDIT** | | | | | | | |
| REGION 1 | 19 | 1 | 21 | 0 | | | lamarca9/30,campbell |
| REGION 2 | 24 | 0 | 25 | -2 | | | schimony9/30 |
| REGION 3 | 28 | 0 | 30 | -1 | | coyle | |
| REGION 4 | 41 | 1 | 42 | -2 | | FAIR | lopez,huffman |
| REGION 5 | 30 | 0 | 33 | | | | |
| REGION 6 | 28 | 0 | 29 | | | | |
| REGION 7 | 14 | 1 | 17 | -1 | | | scott |
| REGION 8 | 14 | 1 | 16 | | | | |
| REGION 9 | 29 | 0 | 29 | | | | |
| REGION 10 | 14 | 1 | 15 | -1 | | | stepper 9/30 |
| SUBTOTAL | 241 | | 257 | -7 | | | |
| TOTAL | 303 | 5 | 316 | -6 | | | |

not in count, may leave

02459

## OFFICE OF AUDIT
## AUDIT STAFF

| REGION/OFFICE | CEILING 2003 | SCEP | ON BOARD 9/14/2003 | PENDING | PENDING STATUS IN | | OUT |
|---|---|---|---|---|---|---|---|
| **HEADQUARTERS AUDIT** | | | | | | | |
| AIG | 4 | | 4 | | | | |
| FINANCIAL AUDIT | 16 | | 17 | 0 | | | |
| TECH OVERSIGHT & PLANNING | 15 | | 13 | 1 | mills, campbell | | bowles |
| IS AUDIT | 18 | | 18 | · | | | |
| HQ AUDIT | 9 | | 7 | 0 | | | |
| **SUBTOTAL** | **62** | | **59** | **1** | | | |
| **FIELD AUDIT** | | | | | | | |
| REGION 1 | 19 | 1 | 21 | 0 | | | lamarca9/20,campbell |
| REGION 2 | 24 | 0 | 25 | -2 | | | schirmony9/30 |
| REGION 3 | 28 | 0 | 30 | -1 | | coyle | lopez,huffman |
| REGION 4 | 41 | 1 | 42 | -2 | | FAIR | |
| REGION 5 | 30 | 0 | 33 | | | | |
| REGION 6 | 28 | 0 | 29 | | | | scott |
| REGION 7 | 14 | 1 | 17 | -1 | | | |
| REGION 8 | 14 | 1 | 16 | | | | doss12/31 |
| REGION 9 | 29 | 0 | 29 | -1 | | | stepper 9/30 |
| REGION 10 | 14 | 1 | 15 | -1 | | | |
| **SUBTOTAL** | **241** | | **257** | **-8** | | | |
| **TOTAL** | **303** | **5** | **316** | **-7** | | | |

not in count, may leave

02460

## OFFICE OF AUDIT
## AUDIT STAFF

| REGION/OFFICE | CEILING 2003 | SCEP | ON BOARD 9/21/2003 | PENDING | PENDING STATUS IN | | OUT |
|---|---|---|---|---|---|---|---|
| **HEADQUARTERS AUDIT** | | | | | | | |
| AIG | 4 | | 4 | | | | |
| FINANCIAL AUDIT | 16 | | 17 | 0 | | | |
| TECH OVERSIGHT & PLANNING | 15 | | 13 | 0 | mills | | bowles |
| IS AUDIT | 18 | | 18 | , | | | |
| HQ AUDIT | 9 | | 7 | 0 | | | |
| **SUBTOTAL** | **62** | | **59** | **0** | | | |
| **FIELD AUDIT** | | | | | | | |
| REGION 1 | 19 | 1 | 21 | 0 | | | lamarca9/20, campbell |
| REGION 2 | 24 | 0 | 25 | -2 | | | |
| REGION 3 | 28 | 0 | 30 | -1 | | coyle | schimony9/30 |
| REGION 4 | 41 | 1 | 42 | -3 | | FAIR | lopez,huffman,hancock |
| REGION 5 | 30 | 0 | 33 | | | | |
| REGION 6 | 28 | 0 | 29 | | | | |
| REGION 7 | 14 | 1 | 17 | -1 | | | scott |
| REGION 8 | 14 | 1 | 16 | | | | |
| REGION 9 | 29 | 0 | 29 | -1 | | | doss12/31 |
| REGION 10 | 14 | 1 | 15 | -1 | | | stepper 9/30 |
| **SUBTOTAL** | **241** | | **257** | **-9** | | | |
| **TOTAL** | **303** | **5** | **316** | **-9** | | | |

not in count, may leave

02461

# OFFICE OF AUDIT
## AUDIT STAFF

| REGION/OFFICE | CEILING 2003 | SCEP | ON BOARD 9/28/2003 | PENDING | PENDING STATUS | | |
|---|---|---|---|---|---|---|---|
| | | | | | IN | | OUT |
| **HEADQUARTERS AUDIT** | | | | | | | |
| AIG | 4 | | 4 | | | | |
| FINANCIAL AUDIT | 16 | | 17 | 0 | | | |
| TECH OVERSIGHT & PLANNING | 15 | | 13 | 0 | mills10/5 | | bowles |
| IS AUDIT | 18 | | 18 | · | | | |
| HQ AUDIT | 9 | | 7 | 0 | | | |
| **SUBTOTAL** | 62 | | 59 | 0 | | | |
| **FIELD AUDIT** | | | | | | | |
| REGION 1 | 19 | 1 | 21 | 0 | | | |
| REGION 2 | 24 | 0 | 24 | 0 | | | |
| REGION 3 | 28 | 0 | 30 | -1 | | coyle | schimony9/30 |
| REGION 4 | 41 | 1 | 42 | -3 | | FAIR | lopez,huffman,hancock10/5 |
| REGION 5 | 30 | 0 | 33 | | | | |
| REGION 6 | 28 | 0 | 29 | | | | |
| REGION 7 | 14 | 1 | 17 | -1 | | | scott |
| REGION 8 | 14 | 1 | 16 | | | | |
| REGION 9 | 29 | 0 | 29 | -2 | | | velasco, doss12/31 |
| REGION 10 | 14 | 1 | 15 | -1 | | | stepper 9/30 |
| **SUBTOTAL** | 241 | | 256 | -8 | | | |
| **TOTAL** | 303 | 5 | 315 | -8 | | | |

not in count, may leave

02462

## OFFICE OF AUDIT
## AUDIT STAFF

| REGION/OFFICE | CEILING 2003 | SCEP | ON BOARD 10/5/2003 | PENDING | PENDING STATUS IN | | OUT |
|---|---|---|---|---|---|---|---|
| **HEADQUARTERS AUDIT** | | | | | | | |
| AIG | 4 | | 4 | | | | |
| FINANCIAL AUDIT | 16 | | 17 | 0 | | | |
| TECH OVERSIGHT & PLANNING | 15 | | 14 | -1 | | | bowles |
| IS AUDIT | 18 | | 18 | · | | | |
| HQ AUDIT | 9 | | 7 | 0 | | | |
| **SUBTOTAL** | **62** | | **60** | **-1** | | | |
| **FIELD AUDIT** | | | | | | | |
| REGION 1 | 19 | 1 | 21 | 0 | | | |
| REGION 2 | 24 | 0 | 24 | 0 | | | |
| REGION 3 | 28 | 0 | 30 | -1 | | coyle | schimony10/31 |
| REGION 4 | 41 | 1 | 41 | -2 | | FAIR | lopez,huffman |
| REGION 5 | 30 | 0 | 33 | -1 | | | huritz10/31 |
| REGION 6 | 28 | 0 | 29 | -1 | | | nuss10/17 |
| REGION 7 | 14 | 1 | 17 | -1 | | | scott |
| REGION 8 | 14 | 1 | 16 | | | | |
| REGION 9 | 29 | 0 | 29 | -2 | | | velasco12/31, doss12/31 |
| REGION 10 | 14 | 1 | 14 | | | | |
| **SUBTOTAL** | **241** | | **254** | **-8** | | | |
| **TOTAL** | **303** | **5** | **314** | **-9** | | | |

not in count, may leave

02463

| OFFICE OF AUDIT AUDIT STAFF | | | | | | |
|---|---|---|---|---|---|---|
| **REGION/OFFICE** | **CEILING 2003** | **SCEP** | **ON BOARD 10/19/2003** | **PENDING** | **PENDING STATUS** | |
| | | | | | **IN** | **OUT** |
| **HEADQUARTERS AUDIT** | | | | | | |
| AIG | 4 | | 4 | | | |
| FINANCIAL AUDIT | 16 | | 17 | 0 | | |
| TECH OVERSIGHT & PLANNING | 15 | | 13 | | | |
| IS AUDIT | 18 | | 18 | | | |
| HQ AUDIT | 9 | | 8 | 0 | | |
| **SUBTOTAL** | **62** | | **60** | **0** | | |
| **FIELD AUDIT** | | | | | | |
| REGION 1 | 19 | 1 | 21 | 0 | | |
| REGION 2 | 24 | 0 | 24 | 0 | | |
| REGION 3 | 28 | 0 | 30 | -1 | coyle | schimony10/31 |
| REGION 4 | 41 | 1 | 41 | -2 | FAIR | lopez,huffman |
| REGION 5 | 30 | 0 | 33 | -1 | | hurilz10/31 |
| REGION 6 | 28 | 0 | 29 | -1 | | nuss10/17 |
| REGION 7 | 14 | 1 | 17 | -1 | | scott |
| REGION 8 | 14 | 1 | 16 | | | |
| REGION 9 | 29 | 0 | 29 | -2 | | velasco12/27, doss12/31 |
| REGION 10 | 14 | 1 | 14 | | | |
| **SUBTOTAL** | **241** | | **254** | **-8** | | |
| **TOTAL** | **303** | **5** | **314** | **-8** | | |

not in count, may leave

02464

| OFFICE OF AUDIT AUDIT STAFF | | | | | | | |
|---|---|---|---|---|---|---|---|
| REGION/OFFICE | CEILING 2003 | SCEP | ON BOARD 10/26/2003 | PENDING | PENDING STATUS | | |
| | | | | | IN | | OUT |
| **HEADQUARTERS AUDIT** | | | | | | | |
| AIG | 4 | | 4 | | | | |
| FINANCIAL AUDIT | 16 | | 17 | | | | |
| TECH OVERSIGHT & PLANNING | 15 | | 13 | | | | |
| IS AUDIT | 18 | | 18 | | | | |
| HQ AUDIT | 9 | | 8 | | | | |
| SUBTOTAL | 62 | | 60 | 0 | | | |
| **FIELD AUDIT** | | | | | | | |
| REGION 1 | 19 | 1 | 21 | | | | |
| REGION 2 | 24 | 0 | 24 | | | | |
| REGION 3 | 28 | 0 | 30 | -1 | | | schimony10/31 |
| REGION 4 | 41 | 1 | 41 | -2 | | | *lopez,huffman |
| REGION 5 | 30 | 0 | 33 | -1 | | | huritz10/31 |
| REGION 6 | 28 | 0 | 28 | | | | |
| REGION 7 | 14 | 1 | 16 | | | | |
| REGION 8 | 14 | 1 | 16 | | | | |
| REGION 9 | 29 | 0 | 29 | -2 | | | *velasco12/27, *doss12/31 |
| REGION 10 | 14 | 1 | 14 | | | | |
| SUBTOTAL | 241 | | 252 | -6 | | | |
| TOTAL | 303 | 5 | 312 | -6 | | | |

*retiring

02465

| OFFICE OF AUDIT<br>AUDIT STAFF | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| REGION/OFFICE | CEILING<br>2004 | SCEP | ON BOARD<br>11/2/2003 | PENDING | PENDING STATUS | | | |
| | | | | | IN | | | OUT |
| HEADQUARTERS AUDIT | | | | | | | | |
| AIG | 4 | | 4 | | | | | |
| FINANCIAL AUDIT | 16 | | 17 | | | | | |
| TECH OVERSIGHT & PLANNING | 15 | | 13 | | | | | |
| IS AUDIT | 18 | | 18 | · | | | | |
| HQ AUDIT | 9 | | 8 | -1 | | | | bowles 11/15 |
| SUBTOTAL | 62 | | 60 | -1 | | | | |
| FIELD AUDIT | | | | | | | | |
| REGION 1 | 19 | 1 | 21 | | | | | |
| REGION 2 | 24 | 0 | 24 | | | | | |
| REGION 3 | 28 | 0 | 29 | | | | | |
| REGION 4 | 41 | 1 | 41 | -2 | | | | *lopez,huffman |
| REGION 5 | 30 | 0 | 32 | | | | | |
| REGION 6 | 28 | 0 | 28 | | | | | |
| REGION 7 | 14 | 1 | 16 | | | | | |
| REGION 8 | 14 | 1 | 16 | | | | | |
| REGION 9 | 29 | 0 | 29 | -2 | | | | *velasco12/27, *doss12/31 |
| REGION 10 | 14 | 1 | 14 | | | | | |
| SUBTOTAL | 241 | | 250 | -4 | | | | |
| TOTAL | 303 | 5 | 310 | -5 | | | | |

*retiring

02466

| REGION/OFFICE | CEILING 2004 | SCEP | ON BOARD 11/16/2003 | PENDING | PENDING STATUS | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | IN | | | OUT |
| **OFFICE OF AUDIT** **AUDIT STAFF** | | | | | | | | |
| **HEADQUARTERS AUDIT** | | | | | | | | |
| AIG | 4 | | 4 | | | | | |
| FINANCIAL AUDIT | 16 | | 17 | | | | | |
| TECH OVERSIGHT & PLANNING | 15 | | 13 | | | | | |
| IS AUDIT | 18 | | 18 | | | | | |
| HQ AUDIT | 9 | | 7 | | | | | |
| SUBTOTAL | 62 | | 59 | 0 | | | | |
| **FIELD AUDIT** | | | | | | | | |
| REGION 1 | 19 | 1 | 21 | | | | | |
| REGION 2 | 24 | -0 | 24 | | | | | |
| REGION 3 | 28 | 0 | 29 | | | | | |
| REGION 4 | 41 | 1 | 41 | -2 | | | | *lopez,huffman |
| REGION 5 | 30 | 0 | 32 | -1 | | | | houghton12/14 |
| REGION 6 | 28 | 0 | 28 | | | | | |
| REGION 7 | 14 | 1 | 16 | | | | | |
| REGION 8 | 14 | 1 | 16 | | | | | |
| REGION 9 | 29 | 0 | 29 | -2 | | | | *velasco12/27, *doss12/31 |
| REGION 10 | 14 | 1 | 14 | | | | | |
| SUBTOTAL | 241 | | 250 | -5 | | | | |
| TOTAL | 303 | 5 | 309 | -5 | | | | |

*retiring

02467

## OFFICE OF AUDIT
## AUDIT STAFF

| REGION/OFFICE | CEILING 2004 | SCEP | ON BOARD 11/30/2003 | PENDING | PENDING STATUS IN | | | OUT |
|---|---|---|---|---|---|---|---|---|
| **HEADQUARTERS AUDIT** | | | | | | | | |
| AIG | 4 | | 4 | | | | | |
| FINANCIAL AUDIT | 16 | | 17 | | | | | |
| TECH OVERSIGHT & PLANNING | 15 | | 13 | | | | | |
| IS AUDIT | 18 | | 18 | | | | | |
| HQ AUDIT | 9 | | 7 | | | | | |
| SUBTOTAL | 62 | | 59 | 0 | | | | |
| **FIELD AUDIT** | | | | | | | | |
| REGION 1 | 19 | 1 | 21 | | | | | |
| REGION 2 | 24 | 0 | 24 | | | | | |
| REGION 3 | 28 | 0 | 29 | | | | | |
| REGION 4 | 41 | 1 | 41 | -2 | | | | *lopez,huffman |
| REGION 5 | 30 | 0 | 32 | -2 | | | | torres, houghton12/14 |
| REGION 6 | 28 | 0 | 28 | | | | | |
| REGION 7 | 14 | 1 | 16 | | | | | |
| REGION 8 | 14 | 1 | 16 | | | | | |
| REGION 9 | 29 | 0 | 29 | -2 | | | | *velasco12/27, *doss12/31 |
| REGION 10 | 14 | 1 | 14 | | | | | |
| SUBTOTAL | 241 | | 250 | -6 | | | | |
| TOTAL | 303 | 5 | 309 | -6 | | | | |

*retiring

02468

## OFFICE OF AUDIT
## AUDIT STAFF

| REGION/OFFICE | CEILING 2004 | SCEP | ON BOARD 12/21/2003 | PENDING | PENDING STATUS | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | IN | | | OUT |
| **HEADQUARTERS AUDIT** | | | | | | | | |
| AIG | 4 | | 4 | | | | | |
| FINANCIAL AUDIT | 16 | | 17 | | | | | |
| TECH OVERSIGHT & PLANNING | 15 | | 13 | -1 | | | | derecola* 1/2 |
| IS AUDIT | 18 | | 18 | . | | | | |
| HQ AUDIT | 9 | | 7 | | | | | |
| SUBTOTAL | 62 | | 59 | -1 | | | | |
| **FIELD AUDIT** | | | | | | | | |
| REGION 1 | 19 | 0 | 21 | -1 | | | | karillo |
| REGION 2 | 24 | 0 | 24 | | | | | |
| REGION 3 | 28 | 0 | 29 | | | | | |
| REGION 4 | 41 | 1 | 41 | -3 | | | | *lopez,huffman,cooper* 1/2 |
| REGION 5 | 30 | 0 | 30 | 0 | | | | |
| REGION 6 | 28 | 0 | 28 | | | | | |
| REGION 7 | 14 | 1 | 16 | | | | | |
| REGION 8 | 14 | 1 | 16 | | | | | |
| REGION 9 | 29 | 0 | 29 | -2 | | | | *velasco12/27, *doss12/31 |
| REGION 10 | 14 | 1 | 14 | | | | | |
| SUBTOTAL | 241 | | 248 | -6 | | | | |
| TOTAL | 303 | 4 | 307 | -7 | | | | |

*retiring

02469

| REGION/OFFICE | CEILING 2004 | SCEP | ON BOARD 1/4/2004 | PENDING | PENDING STATUS IN | | | OUT |
|---|---|---|---|---|---|---|---|---|
| **OFFICE OF AUDIT** | | | | | | | | |
| **AUDIT STAFF** | | | | | | | | |
| **HEADQUARTERS AUDIT** | | | | | | | | |
| AIG | 4 | | 4 | | | | | |
| FINANCIAL AUDIT | 16 | | 17 | | | | | |
| TECH OVERSIGHT & PLANNING | 15 | | 12 | | | | | |
| IS AUDIT | 18 | | 18 | | | | | |
| HQ AUDIT | 9 | | 7 | | | | | |
| **SUBTOTAL** | **62** | | **58** | **0** | | | | |
| **FIELD AUDIT** | | | | | | | | |
| REGION 1 | 19 | 0 | 21 | -1 | | | | karillo |
| REGION 2 | 24 | 0 | 24 | | | | | |
| REGION 3 | 28 | 0 | 29 | | | | | |
| REGION 4 | 41 | 1 | 40 | -2 | | | | *lopez,huffman. |
| REGION 5 | 30 | 0 | 30 | 0 | | | | |
| REGION 6 | 28 | 0 | 28 | | | | | |
| REGION 7 | 14 | 1 | 16 | | | | | |
| REGION 8 | 14 | 1 | 16 | | | | | |
| REGION 9 | 29 | 0 | 27 | 0 | | | | |
| REGION 10 | 14 | 1 | 14 | | | | | |
| **SUBTOTAL** | **241** | | **245** | **-3** | | | | |
| **TOTAL** | **303** | **4** | **303** | **-3** | | | | |

*retiring

02470

| REGION/OFFICE | CEILING 2004 | SCEP | ON BOARD 1/25/2004 | PENDING | PENDING STATUS | | |
|---|---|---|---|---|---|---|---|
| | | | | | IN | | OUT |
| **HEADQUARTERS AUDIT** | | | | | | | |
| AIG | 4 | | 4 | | | | |
| FINANCIAL AUDIT | 16 | | 17 | | | | |
| TECH OVERSIGHT & PLANNING | 15 | | 12 | 1 | niesen | | |
| IS AUDIT | 18 | | 18 | -1 | | | jacobson |
| HQ AUDIT | 9 | | 7 | | | | |
| **SUBTOTAL** | **62** | | **58** | **0** | | | |
| **FIELD AUDIT** | | | | | | | |
| REGION 1 | 19 | 0 | 21 | -1 | | | karillo |
| REGION 2 | 24 | 0 | 24 | | | | |
| REGION 3 | 28 | 0 | 29 | | | | |
| REGION 4 | 41 | 1 | 40 | -2 | | | *lopez,huffman, |
| REGION 5 | 30 | 0 | 30 | 0 | | | |
| REGION 6 | 28 | 0 | 28 | | | | |
| REGION 7 | 14 | 1 | 16 | -1 | | | niesen |
| REGION 8 | 14 | 1 | 16 | | | | |
| REGION 9 | 29 | 0 | 27 | 1 | scott | | |
| REGION 10 | 14 | 1 | 14 | | | | |
| **SUBTOTAL** | **241** | | **245** | **-3** | | | |
| **TOTAL** | **303** | **4** | **303** | **-3** | | | |

OFFICE OF AUDIT
AUDIT STAFF

*retiring

02471

## OFFICE OF AUDIT
## AUDIT STAFF

| REGION/OFFICE | CEILING 2004 | SCEP | ON BOARD 2/1/2004 | PENDING | PENDING STATUS | | |
|---|---|---|---|---|---|---|---|
| | | | | | IN | | OUT |
| **HEADQUARTERS AUDIT** | | | | | | | |
| AIG | 4 | | 4 | | | | |
| FINANCIAL AUDIT | 16 | | 17 | | | | |
| TECH OVERSIGHT & PLANNING | 15 | | 12 | 1 | niesen | | |
| IS AUDIT | 18 | | 18 | -1 | | | jacobson |
| HQ AUDIT | 9 | | 7 | | | | |
| **SUBTOTAL** | 62 | | 58 | 0 | | | |
| **FIELD AUDIT** | | | | | | | |
| REGION 1 | 19 | 0 | 21 | -1 | | | karillo |
| REGION 2 | 24 | 0 | 24 | | | | |
| REGION 3 | 28 | 0 | 29 | | | | |
| REGION 4 | 41 | 1 | 40 | -2 | | | *lopez,huffman, |
| REGION 5 | 30 | 0 | 30 | 0 | | | |
| REGION 6 | 28 | 0 | 28 | | | | |
| REGION 7 | 14 | 1 | 16 | -1 | | | niesen |
| REGION 8 | 14 | 1 | 16 | | | | |
| REGION 9 | 29 | 0 | 27 | 1 | scott2/23 | | small |
| REGION 10 | 14 | 1 | 14 | | | | |
| **SUBTOTAL** | 241 | 0 | 245 | -3 | | | |
| **TOTAL** | 303 | 4 | 303 | -3 | | | |

*retiring

02472

### OFFICE OF AUDIT
### AUDIT STAFF

| REGION/OFFICE | CEILING 2004 | SCEP | ON BOARD 2/8/2004 | PENDING | PENDING STATUS | | |
|---|---|---|---|---|---|---|---|
| | | | | | IN | | OUT |
| **HEADQUARTERS AUDIT** | | | | | | | |
| AIG | 4 | | 4 | | | | |
| FINANCIAL AUDIT | 16 | | 17 | | | | |
| TECH OVERSIGHT & PLANNING | 15 | | 12 | 1 | niesen3/1 | | |
| IS AUDIT | 18 | | 17 | 0 | | | |
| HQ AUDIT | 9 | | 7 | | | | |
| SUBTOTAL | 62 | | 57 | 1 | | | |
| **FIELD AUDIT** | | | | | | | |
| REGION 1 | 19 | 0 | 21 | -1 | | | karillo |
| REGION 2 | 24 | 0 | 24 | | | | |
| REGION 3 | 28 | 0 | 29 | | | | |
| REGION 4 | 41 | 1 | 40 | -2 | | | *lopez3/31,huffman, |
| REGION 5 | 30 | 0 | 30 | 0 | | | |
| REGION 6 | 28 | 0 | 28 | | | | |
| REGION 7 | 14 | 1 | 16 | -1 | | | niesen3/1 |
| REGION 8 | 14 | 1 | 16 | | | | |
| REGION 9 | 29 | 0 | 27 | 1 | scott3/21, dominquez2/23 | | small3/2 |
| REGION 10 | 14 | 1 | 14 | | | | |
| SUBTOTAL | 241 | | 245 | -3 | | | |
| TOTAL | 303 | 4 | 302 | -2 | | | |

*retiring

02473

| OFFICE OF AUDIT<br>AUDIT STAFF | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **REGION/OFFICE** | **CEILING**<br>**2004** | **SCEP** | **ON BOARD**<br>**2/15/2004** | **PENDING** | **IN** | **PENDING STATUS** | | **OUT** |
| **HEADQUARTERS AUDIT** | | | | | | | | |
| AIG | 4 | | 4 | | | | | |
| FINANCIAL AUDIT | 16 | | 17 | | | | | |
| TECH OVERSIGHT & PLANNING | 15 | | 12 | 1 | niesen3/7 | | | |
| IS AUDIT | 18 | | 17 | 0 | | | | |
| HQ AUDIT | 9 | | 7 | | | | | |
| **SUBTOTAL** | **62** | | **57** | **1** | | | | |
| **FIELD AUDIT** | | | | | | | | |
| REGION 1 | 19 | 0 | 21 | -1 | | | | karillo |
| REGION 2 | 24 | 0 | 24 | | | | | |
| REGION 3 | 28 | 0 | 29 | | | | | |
| REGION 4 | 41 | 1 | 40 | -2 | | | | *lopez3/31,huffman, |
| REGION 5 | 30 | 0 | 30 | 0 | | | | |
| REGION 6 | 28 | 0 | 28 | | | | | |
| REGION 7 | 14 | 1 | 16 | -1 | | | | niesen3/7 |
| REGION 8 | 14 | 1 | 16 | | | | | |
| REGION 9 | 29 | 0 | 27 | 1 | scott3/21, dominquez2/23 | | | small3/2 |
| REGION 10 | 14 | 1 | 14 | | | | | |
| **SUBTOTAL** | **241** | | **245** | **-3** | | | | |
| **TOTAL** | **303** | **4** | **302** | **-2** | | | | |

*retiring

02474

| OFFICE OF AUDIT | | | | | | | |
|---|---|---|---|---|---|---|---|
| **AUDIT STAFF** | | | | | | | |
| **REGION/OFFICE** | CEILING 2004 | SCEP | ON BOARD 2/29/2004 | PENDING | **PENDING STATUS** | | |
| | | | | | IN | | OUT |
| **HEADQUARTERS AUDIT** | | | | | | | |
| AIG | 4 | | 4 | | | | |
| FINANCIAL AUDIT | 16 | | 17 | | | | |
| TECH OVERSIGHT & PLANNING | 15 | | 12 | 1 | niesen3/7 | | |
| IS AUDIT | 18 | | 17 | 0 | | | |
| HQ AUDIT | 9 | | 7 | | | | |
| SUBTOTAL | 62 | | 57 | 1 | | | |
| **FIELD AUDIT** | | | | | | | |
| REGION 1 | 19 | 0 | 21 | -1 | | | karitlo |
| REGION 2 | 24 | 0 | 24 | | | | |
| REGION 3 | 28 | 0 | 29 | | | | |
| REGION 4 | 41 | 1 | 40 | -2 | | | *lopez3/31,huffman, |
| REGION 5 | 30 | 0 | 30 | 0 | | | |
| REGION 6 | 28 | 0 | 28 | | | | |
| REGION 7 | 14 | 1 | 16 | -1 | | | niesen3/7 |
| REGION 8 | 14 | 1 | 16 | | | | |
| REGION 9 | 29 | 0 | 27 | 1 | scott3/21 | | |
| REGION 10 | 14 | 1 | 14 | | | | |
| SUBTOTAL | 241 | | 245 | -3 | | | |
| TOTAL | 303 | 4 | 302 | -2 | | | |

*retiring

02475

| OFFICE OF AUDIT<br>AUDIT STAFF | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| REGION/OFFICE | CEILING<br>2004 | SCEP | ON BOARD<br>3/7/2004 | PENDING | | PENDING STATUS | | |
| | | | | | IN | | | OUT |
| **HEADQUARTERS AUDIT** | | | | | | | | |
| AIG | 4 | | 4 | | | | | |
| FINANCIAL AUDIT | 16 | | 17 | | | | | |
| TECH OVERSIGHT & PLANNING | 15 | | 13 | 0 | | | | |
| IS AUDIT | 18 | | 17 | 0 | | | | |
| HQ AUDIT | 9 | | 7 | | | | | |
| SUBTOTAL | 62 | | 58 | 0 | | | | |
| **FIELD AUDIT** | | | | | | | | |
| REGION 1 | 19 | 0 | 21 | -1 | | | | karillo |
| REGION 2 | 24 | 0 | 24 | | | | | |
| REGION 3 | 28 | 0 | 29 | | | | | |
| REGION 4 | 41 | 1 | 40 | -2 | | | | *lopez3/31,huffman, |
| REGION 5 | 30 | 0 | 30 | 0 | | | | |
| REGION 6 | 28 | 0 | 28 | | | | | |
| REGION 7 | 14 | 1 | 15 | 0 | | | | |
| REGION 8 | 14 | 1 | 16 | | | | | |
| REGION 9 | 29 | 0 | 27 | 2 | scott3/21, fath | | | |
| REGION 10 | 14 | 1 | 15 | | | | | |
| SUBTOTAL | 241 | | 245 | -1 | | | | |
| TOTAL | 303 | 4 | 303 | -1 | | | | |

*retiring

02476

# OFFICE OF AUDIT
## AUDIT STAFF

| REGION/OFFICE | CEILING 2004 | SCEP | ON BOARD 3/21/2004 | PENDING | PENDING STATUS IN | | OUT |
|---|---|---|---|---|---|---|---|
| **HEADQUARTERS AUDIT** | | | | | | | |
| AIG | 4 | | 4 | | | | |
| FINANCIAL AUDIT | 16 | | 17 | | | | |
| TECH OVERSIGHT & PLANNING | 15 | | 13 | 0 | | | |
| IS AUDIT | 18 | | 17 | -1 | | | nelson 3/26 |
| HQ AUDIT | 9 | | 7 | | | | |
| **SUBTOTAL** | **62** | | **58** | **-1** | | | |
| **FIELD AUDIT** | | | | | | | |
| REGION 1 | 19 | 0 | 21 | -1 | | | karillo |
| REGION 2 | 24 | 0 | 24 | | | | |
| REGION 3 | 28 | 0 | 29 | | | | |
| REGION 4 | 41 | 1 | 40 | -3 | | | *lopez3/31,huffman,walls4/17 |
| REGION 5 | 30 | 0 | 30 | 0 | | | |
| REGION 6 | 28 | 0 | 28 | | | | |
| REGION 7 | 14 | 1 | 15 | 0 | | | |
| REGION 8 | 14 | 1 | 16 | | | | |
| REGION 9 | 29 | 0 | 28 | 1 | fath | | |
| REGION 10 | 14 | 1 | 15 | | | | |
| **SUBTOTAL** | **241** | | **246** | **-3** | | | |
| **TOTAL** | **303** | **4** | **304** | **-4** | | | |

*retiring

02477

## OFFICE OF AUDIT
## AUDIT STAFF

| REGION/OFFICE | CEILING 2004 | SCEP | ON BOARD 4/4/2004 | PENDING | PENDING STATUS | | |
|---|---|---|---|---|---|---|---|
| | | | | | IN | | OUT |
| **HEADQUARTERS AUDIT** | | | | | | | |
| AIG | 4 | | 4 | | | | |
| FINANCIAL AUDIT | 16 | | 17 | | kim | | ilamas 6/17 |
| TECH OVERSIGHT & PLANNING | 15 | | 13 | | | | |
| IS AUDIT | 17 | | 14 | | | | |
| HQ AUDIT | 9 | | 7 | -1 | | | kim |
| **SUBTOTAL** | **61** | | **55** | **-1** | | | |
| **FIELD AUDIT** | | | | | | | |
| REGION 1 | 19 | 0 | 20 | -1 | | | ekmalian |
| REGION 2 | 24 | 0 | 24 | 1 | ilamas6/17 | | |
| REGION 3 | 28 | 0 | 29 | | | | |
| REGION 4 | 41 | 1 | 39 | -2 | | | huffman,walls4/17 |
| REGION 5 | 30 | 0 | 30 | | | | |
| REGION 6 | 28 | 0 | 28 | | | | |
| REGION 7 | 14 | 1 | 15 | | | | |
| REGION 8 | 14 | 1 | 16 | | | | |
| REGION 9 | 29 | 0 | 28 | 1 | fath | | |
| REGION 10 | 14 | 1 | 15 | | | | |
| **SUBTOTAL** | **241** | | **244** | **-1** | | | |
| **TOTAL** | **302** | **4** | **299** | **-2** | | | |